*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-000001 | 4 | LTEMP EIS Reference | _67 FR 5113.pdf | Western Area Power Administration, Final Allocation of the Post - 2004 Resource Pool-Salt Lake City Area Integrated Projects, Federal Register 67(23): 5113-5116, February 4, 2002.  Call out is on page K-258 (67 FR 5113). | FEIS APP K |
| Ref-000005 | 16 | LTEMP EIS Reference | _ACHP_2004_Protection Historic Prop.pdf | ACHP (Advisory Council on Historic Preservation), 2004, *Protection of Historic Properties (Incorporating Amendments Effective August 5, 2004)* , 36 CFR Part 800. Available at http://www.achp.gov/regs-rev04.pdf. Accessed Sept. 2, 2016. | FEIS Ch 6 |
| Ref-000021 | 89 | LTEMP EIS Reference | _Ackerman_2008_Native Fish monitoring CO riv.pdf | Ackerman, M.W., 2008, 2006 Native Fish Monitoring Activities in the Colorado River, Grand Canyon, Annual Report, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000110 | 8 | LTEMP EIS Reference | _Ackerman_et al_2006_GC fish monitoring CO riv.pdf | Ackerman, M.W., D. Ward, T. Hunt, S. Rogers, D.R. Van Haverbeke, and A. Morgan, 2006, *2006 Grand Canyon Long-term Fish Monitoring, Colorado River, Diamond Creek to Lake Mead* , 2006 Trip Report, prepared for U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000118 | 116 | LTEMP EIS Reference | _ADEQ_2006a_Recommendations CO Riv.pdf | ADEQ (Arizona Department of Environmental Quality), 2006a, *Recommendations to Address Colorado River Water Quality* , Water Quality Division, Clean Colorado River Alliance, Jan. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000234 | 59 | LTEMP EIS Reference | _ADEQ_2006b_AZ GHG Inventory.pdf | ADEQ, 2006b, *Final Arizona Greenhouse Gas Inventory and Reference Case Projections 1990–2020* , March. Available at http://www.azclimatechange.gov/download/O40F9293.pdf. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000293 | 156 | LTEMP EIS Reference | _Albrecht_et al_2014_Razorback Sucker R&M.pdf | Albrecht, B., R. Kegerries, J.M. Barkstedt, W.H. Brandenburg, A.L. Barkalow, S.P. Platania, M. McKinstry, B. Healy, J. Stolberg, and Z. Shattuck, 2014, *Razorback Sucker Xyrauchen texanus Research and Monitoring in the Colorado River Inflow Area of Lake Mead and the Lower Grand Canyon, Arizona and Nevada* , final report prepared by BIO-WEST, Inc., for U.S. Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000449 | 359 | LTEMP EIS Reference | _Alpine 2010_Hydro geo bio AZ.pdf | Alpine, A.E. (ed.), 2010, *Hydrological, Geological, and Biological Site Characterization of Breccia Pipe Uranium Deposits in Northern Arizona* , Scientific Investigation Report 2010-5025, U.S. Geological Survey.<br><br>A portion of the document is also cited as :<br>Hinck, J.E., G. Linder, S. Finger, E. Little, D. Tillitt, and W. Kuhne, 2010, "Biological Pathways of Exposure and Ecotoxicity Values for Uranium and Associated Radionuclides," Chapter D in Hydrological, Geological, and Biological Site Characterization of Breccia Pipe Uranium Deposits in Northern Arizona, Alpine, A.E. (ed.), Scientific Investigations Report 2010-5025, U.S. Department of the Interior, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |

**EXHIBIT 2**

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-000808 | 16 | LTEMP EIS Reference | Alvarez_Schmeeckle_2012_Erosion River Sandbars.pdf | Alvarez, L.V., and M.W. Schmeeckle, 2012, "Erosion of River Sandbars by Diurnal Stage Fluctuations in the Colorado River in the Marble and Grand Canyons: Full-Scale Laboratory Experiments," *River Research and Applications* 29(7):839–854. DOI 10.1002/rra.2576. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000824 | 74 | LTEMP EIS Reference | AMEC Americas_2005_Mackenzie Gas.pdf | AMEC Americas Limited, 2005, *Mackenzie Gas Project Effects of Noise on Wildlife* , prepared for Imperial Oil Resources Ventures Limited, July. Available at http://ulpeis.anl.gov/documents/dpeis/references/pdfs/AMEC_Americas_2005.pdf. Accessed April 1, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000898 | 2 | LTEMP EIS Reference | Andersen_2009_Status Trends HBC.pdf | Andersen, M.E., 2009, *Status and Trends of the Grand Canyon Population of the Humpback Chub* , U.S. Geological Survey Fact Sheet 2009-3035. Available at http://pubs.usgs.gov/fs/2009/3035. Accessed Jan. 21, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000900 | 9 | LTEMP EIS Reference | Andersen_et al_2010_HBC overwintering.pdf | Andersen, M.E., M.W. Ackerman, K.D. Hilwig, A.E. Fuller, and P.D. Alley, 2010, "Evidence of Young Humpback Chub Overwintering in the Mainstem Colorado River, Marble Canyon, Arizona, USA," *The Open Fish Science Journal* 3:42–50. | DEIS Ch 6 FEIS Ch 6 |
| Ref-000909 | 41 | LTEMP EIS Reference | Anderson_2006_GeoArch 53 sites.pdf | Anderson, K.C., 2006, *Geoarchaeological Investigations of 53 Sites between Glen Canyon Dam and Paria Riffle* , Navajo Nation Archaeology Department Report No. 05-229, U.S. Bureau of Reclamation. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-000950 | 152 | LTEMP EIS Reference | Anderson_2012_Four Decades LO Colorado.pdf | Anderson, B.W., 2012, "Four Decades of Research on the Lower Colorado River," *Bulletin of the Revegetation and Wildlife Management Center* 5(1):1–145. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001102 | 12 | LTEMP EIS Reference | Anderson_2012_Lees Ferry data_Sept 27.pdf | Anderson, M., 2012, "Characteristics of Lees Ferry Fishery," personal communication from Anderson (Arizona Game and Fish Department) to J. May (Argonne National Laboratory), Sept. 27. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001114 | 2 | LTEMP EIS Reference | Anderson_2014_Hourly Load Data.pdf | Anderson, K., 2014, personal communication from Anderson (Utah Associated Municipal Power Systems), to L. Poch (Argonne National Laboratory), Feb. 24. | App K |
| Ref-001116 | 56 | LTEMP EIS Reference | Anderson_Ruffner_1987_flow regime_plants.pdf | Anderson, L.S., and G.A. Ruffner, 1987, Effects of the Post-Glen Canyon Dam Flow Regime on the Old High Water Line Plant Community Along the Colorado River in Grand Canyon, Terrestrial Biology of the Glen Canyon Environmental Studies, NTIS PB88-183504, Glen Canyon Environmental Studies, Flagstaff, Ariz. | DEIS Ch 6 App G FEIS Ch 6 |
| Ref-001172 | 14 | LTEMP EIS Reference | Anderson_Wright_2007_Dev water temp model.pdf | Anderson, C.R., and S.A. Wright, 2007, "Development and Application of a Water Temperature Model for the Colorado River Ecosystem below Glen Canyon Dam, Arizona," pp. 13–26 in *The American Institute of Hydrology and Technology, 2007 Annual Meeting and International Conference—Integrated Watershed Management—Partnerships in Science, Technology and Planning* , T. Hromadka (ed.), Reno, Nev., April 22–25. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-001186 | 248 | LTEMP EIS Reference | Andrews_1991_Sed Transport CO Riv.pdf | Andrews, E.D., 1991, "Sediment Transport in the Colorado River Basin," pp. 43–60 in *Colorado River Ecology and Dam Management,* proceedings of a symposium, May 24–25, 1990, Santa Fe, N.Mex., N.R. Council (ed.), National Academy Press, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001434 | 18 | LTEMP EIS Reference | Angradi_1994_Trophic linkages lower CO Riv.pdf | Angradi, T.R., 1994, "Trophic Linkages in the Lower Colorado River – Multiple Stable Isotope Evidence," *Journal of the North American Benthological Society* 13(4):479–495. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-001452 | 169 | LTEMP EIS Reference | Angradi_et al_1992_Biota dam operations.pdf | Angradi, T.R., R.W. Clarkson, D.A. Kubly, and S.A. Morgensen, 1992, *Glen Canyon Dam and the Colorado River: Responses of the Aquatic Biota to Dam Operations* , Glen Canyon Environmental Studies Report, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001621 | 14 | LTEMP EIS Reference | Angradi_Kubly_1993_Chlorophyll_Tailwater River.pdf | Angradi, T.R., and D.M. Kubly, 1993, "Effects of Atmospheric Exposure on Chlorophyll $a$ , Biomass and Productivity of the Epilithon of a Tailwater River," *Regulated Rivers Research & Management* 8:345–358. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-001635 | 12 | LTEMP EIS Reference | Angradi_Kubly_1994_Organic matter CO River.pdf | Angradi, T.R., and D.M. Kubly, 1994, "Concentration and Transport of Particulate Organic Matter below Glen Canyon Dam on the Colorado River, Arizona," *Journal of the Arizona-Nevada Academy of Science* 28(1/2):12–22. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001647 | 4 | LTEMP EIS Reference | ARB_2014_GHG Inventory Data.PDF | ARB (Air Resources Board), 2014, *California Greenhouse Gas Emission Inventory: 2000–2012 (2014 Edition)* , California Environmental Protection Agency, May. Available at http://www.arb.ca.gov/cc/inventory/pubs/reports/ghg_inventory_00-12_report.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-001651 | 540 | LTEMP EIS Reference | Argonne_2012_LTEMP Scoping Summary.pdf | Argonne (Argonne National Laboratory), 2012, *Summary of Public Scoping Comments on the Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement* , prepared for Bureau of Reclamation and National Park Service by Environmental Science Division, Argonne National Laboratory, March. | DEIS Ch 6 FEIS Ch 6 |
| Ref-002191 | 4 | LTEMP EIS Reference | Arizona Dept Admin_2013_Population Projections.pdf | Arizona Department of Administration, 2013, "Population Projections," Office of Employment and Population Statistics. Available at http://www.workforce.az.gov/population-projections.aspx. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-002195 | 1282 | LTEMP EIS Reference | ARS_2013_WRAP Regional Haze Rule.pdf | ARS (Air Resource Specialists, Inc.), 2013, *Western Regional Air Partnership, Regional Haze Rule, Reasonable Progress Summary Report* , prepared for Western Governors' Association, Denver, Colo., by ARS, Fort Collins, Colo., June 28. Available at http://www.wrapair2.org/RHRPR.aspx. Accessed Feb. 20, 2014. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-003477 | 1 | LTEMP EIS Reference | Austin_et al_1999_Monitoring Report.pdf | Austin, D., I. Bulletts, B. Drye, M. Wall, D. Kennedy, and A. Phillips, III, 1999, *Southern Paiute Consortium Colorado River Corridor Monitoring and Education Program Summary Report,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003478 | 1 | LTEMP EIS Reference | Austin_et al_2007_S Paiute adaptive mgmnt.pdf | Austin, D., A. Phillips, III, D. Seibert, and K. Bulletts, 2007, *Southern Paiute Participation in the Glen Canyon Adaptive Management Program, A Ten Year Review*, prepared by Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz. for Bureau of Reclamation, Salt Lake City, Utah, Jan. 29. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003479 | 11 | LTEMP EIS Reference | Avery_et al_2015_Effects discharge spawning.pdf | Avery, L.A., J. Korman, and W.R. Persons, 2015, "Effects of Increased Discharge on Spawning and Age-0 Recruitment of Rainbow Trout in the Colorado River at Lees Ferry, Arizona," North American Journal of Fisheries Management 35:671–680. | App F |
| Ref-003490 | 47 | LTEMP EIS Reference | Ayers and McKinney_1996_Gammaris lacustris.pdf | Ayers, A.D., and T. McKinney, 1996, Effects of Glen Canyon Dam Operations on Gammarus lacustris in the Glen Canyon Dam Tailwater, Draft Final Report, Arizona Game and Fish Department, Phoenix, Ariz., Feb. | App F |
| Ref-003537 | 15 | LTEMP EIS Reference | Ayers_et al_1998_Gam lac tailwater.pdf | Ayers, A.D., T. McKinney, and R.S. Rogers, 1998, "*Gammarus lacustris* Sars (Crustacea: Amphipoda) in the Tailwater of a Regulated River," *Journal of the Arizona-Nevada Academy of Science* 31(2):83–96. | DEIS Ch 6 App E FEIS Ch 6 |
| Ref-003552 | 7 | LTEMP EIS Reference | AZGFD_2002e_Empidonax traillii extimus.pdf | DEIS: AZGFD, 2002e, "Empidonax traillii extimus," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. FEIS: AZGFD, 2002e, "Empidonax traillii extimus Southwestern Willow Flycatcher," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Empitrex.d_004.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003559 | 163 | LTEMP EIS Reference | AZGFD_1996_Ecology GC backwaters.pdf | AZGFD (Arizona Game and Fish Department), 1996, *The Ecology of Grand Canyon Backwaters*, Cooperative Agreement Report (9-FC-40-07940) to Glen Canyon Environmental Studies, Flagstaff, Ariz. | DEIS Ch 6 App E FEIS Ch 6 |
| Ref-003722 | 6 | LTEMP EIS Reference | AZGFD_2001a_Humpback Chub.pdf | AZGFD, 2001a, "*Gila cypha*. Humpback Chub," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003728 | 6 | LTEMP EIS Reference | AZGFD_2001b_Flannelmouth Sucker.pdf | AZGFD, 2001b, "*Catostomus latipinnis*. Flannelmouth Sucker," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-003734 | 4 | LTEMP EIS Reference | AZGFD_2001c_Oxyloma haydeni kanabensis.pdf | AZGFD, 2001c, "*Oxyloma haydeni kanabensis* Kanab Ambersnail," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Oxylhaka.fo_004.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003738 | 5 | LTEMP EIS Reference | AZGFD_2002a_Razorback Sucker.pdf | AZGFD, 2002a, "*Xyrauchen texanus* . Razorback Sucker," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003743 | 6 | LTEMP EIS Reference | AZGFD_2002b_Zuni Bluehead Sucker.pdf | AZGFD, 2002b, "*Catostomus discobolus yarrowi* . Zuni bluehead Sucker," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003749 | 5 | LTEMP EIS Reference | AZGFD_2002c_Speckled Dace.pdf | AZGFD, 2002c, "*Rhinichthys osculus* . Speckled Dace," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003754 | 5 | LTEMP EIS Reference | AZGFD_2002d_Aquila chrysaetos.pdf | AZGFD, 2002d, "*Aquila chrysaetos* Golden Eagle," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Aquichry.d_002.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003759 | 5 | LTEMP EIS Reference | AZGFD_2002d_Coccyzus americanus occidentalis.pdf | AZGFD, 2002d, "Coccyzus americanus occidentalis," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 |
| Ref-003764 | 4 | LTEMP EIS Reference | AZGFD_2002f_Pandion haliaetus.pdf | DEIS: AZGFD, 2002f, "Pandion haliaetus," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. FEIS: AZGFD, 2002f, "Pandion haliaetus Osprey," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Panhali.d_001.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003768 | 6 | LTEMP EIS Reference | AZGFD_2002g_Falco peregrinus anatum.pdf | AZGFD, 2002g, "*Falco peregrinus anatum* American Peregrine Falcon," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Falcpean.fi_006.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003774 | 6 | LTEMP EIS Reference | AZGFD_2002g_Rana pipiens.pdf | AZGFD, 2002g, "Rana pipiens," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-003780 | 6 | LTEMP EIS Reference | _AZGFD_2002h_falco.pdf | AZGFD, 2002h, "Falco americanus anatum," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 |
| Ref-003786 | 6 | LTEMP EIS Reference | _AZGFD_2002h_Lithobates pipiens.pdf | AZGFD, 2002h, *Lithobates pipiens* Northern Leopard Frog, unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Lithpipi.fi.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003792 | 6 | LTEMP EIS Reference | _AZGFD_2003a_Bluehead sucker.pdf | AZGFD, 2003a, "*Catostomus discobolus* . Bluehead Sucker," Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003798 | 9 | LTEMP EIS Reference | _AZGFD_2003b_Euderma maculatum.pdf | DEIS: AZGFD, 2003b, "Euderma maculatum," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. FEIS: AZGFD, 2003b, "Euderma maculatum Spotted bat," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Eudemacu.fi_003.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-003807 | 63 | LTEMP EIS Reference | _AZGFD_2006a_AZ statewide conservation agreement.pdf | AZGFD, 2006a, *Arizona Statewide Conservation Agreement for Roundtail Chub (* Gila robusta*), Headwater Chub (* Gila nigra*), Flannelmouth Sucker (* Catostomus latipinnis*), Little Colorado River Sucker (* Catostomus spp.*), Bluehead Sucker (* Catostomus discobolus*), and Zuni Bluehead Sucker (* Catostomus discobolus yarrow)* , Wildlife Management Division, Nongame Branch, Native Fish Program, | DEIS Ch 6 FEIS Ch 6 |
| Ref-003870 | 11 | LTEMP EIS Reference | _AZGFD_2006b_Rallus longirostris yumanensis.pdf | AZGFD, 2006b, "*Rallus longirostris yumanensis* Yuma Clapper Rail," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Rallloyu.fi_001.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003881 | 8 | LTEMP EIS Reference | _AZGFD_2008_Gymnogyps californianus.pdf | AZGFD, 2008, "*Gymnogyps californianus* California Condor," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Gymncali.f_002.pdf. Accessed June 30, 2016. | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-003889 | 9 | LTEMP EIS Reference | AZGFD_2010_Haliaeetus leucocephalus.pdf | AZGFD, 2010, "Haliaeetus leucocephalus," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 |
| Ref-003898 | 9 | LTEMP EIS Reference | AZGFD_2011a_Haliaeetus leucocephalus.pdf | AZGFD, 2011a, "*Haliaeetus leucocephalus* Bald Eagle," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at http://www.azgfd.gov/w_c/edits/documents/Halileuc.fi_000.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003907 | 6 | LTEMP EIS Reference | AZGFD_2011b_Coccyzus americanus.pdf | AZGFD, 2011b, "*Coccyzus americanus* Yellow-billed Cuckoo," unpublished abstract compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Ariz. Available at Coccamer.fi_000.pdf. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-003913 | 245 | LTEMP EIS Reference | AZGFD_2012_Wildlife Plan.pdf | AZGFD, 2012, *Arizona's State Wildlife Action Plan: 2012-2022*, Arizona Game and Fish Department, Phoenix, Ariz., May 16. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004158 | 1 | LTEMP EIS Reference | AZGFD_2013_Plant Abstracts.PDF | AZGFD, 2013, "Heritage Data Management System, Plant Abstracts," unpublished abstracts compiled and edited by the Heritage Data Management System, Arizona Game and Fish Department, Phoenix, Arizona. Available at http://www.azgfd.gov/w_c/edits/hdms_abstracts.shtml. Accessed April 14, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004159 | 16 | LTEMP EIS Reference | AZTU_2015_Lees Ferry Recs.pdf | Arizona Council of Trout Unlimited, Inc., 2015, *Lees Ferry Recreational Trout Fishery Management Recommendations: The Voice of Lees Ferry Recreational Anglers, Guides, and Businesses*, in coordination with Theodore Roosevelt Conservation Partnership, the International Federation of Fly Fishers, Northern Arizona Fly Casters, Arizona Fly Casters, Desert Fly Casters, Anglers United, the Arizona Sportsmen for Wildlife Conservation, and Marble Canyon guides and businesses, August. Available at http://www.trcp.org/images/uploads/wygwam/Lees_Ferry_Recommn dations.final_8-2015.pdf. Accessed Nov. 5, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004175 | 6 | LTEMP EIS Reference | Bailey_et al_2001_Salt Cedar affects.pdf | Bailey, J.K., J.A. Schweitzer, and T.G. Whitham, 2001, "Salt Cedar Negatively Affects Biodiversity of Aquatic Macroinvertebrates," Wetlands 21(3):442–447. | App F |
| Ref-004181 | 70 | LTEMP EIS Reference | Bailie et al_2006_NM GHG Inventory.pdf | Bailie, A., M. Lazarus, T. Peterson, K. Hausker, P. Kuch, E. Williams, and S. Roe, 2006, *Appendix D: New Mexico Greenhouse Gas Inventory and Reference Case Projections, 1990–2020*, prepared for the New Mexico Environmental Department by the Center for Climate Strategies, Nov. Available at http://www.nmenv.state.nm.us/cc/documents/CCAGFinalReport-AppendixD-EmissionsInventory.pdf. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-004251 | 97 | LTEMP EIS Reference | Bailie et al_2007_Wyoming GHG Inventory.pdf | Bailie, A., R. Strait, S. Roe, A. Jamison, and H. Lindquist, 2007, *Wyoming Greenhouse Gas Inventory and Reference Case Projections 1990–2020*, prepared for the Wyoming Department of Environmental Quality by the Center for Climate Strategies. Available at http://www.wrapair.org/ClimateChange/WY_GHG_I&F_Report_WRAP_08-20-07.pdf. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004348 | 92 | LTEMP EIS Reference | Bailie_et al_2007_Montana GHG Inventory.pdf | Bailie, A., S. Roe, H. Lindquist, and A. Jamison, 2007, *Montana Greenhouse Gas Inventory and Reference Case Projections 1990–2020*, Center for Climate Strategies, Sept. Available at http://deq.mt.gov/ClimateChange/Data/pdfs/GreenhouseGasInventory.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004440 | 5 | LTEMP EIS Reference | Baker_2013_Cultural resources metric.pdf | Baker, T., 2013, *Contributions to the Glen Canyon National Recreation Area Cultural Resources Metric*, National Park Service, Dec. 6. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-004445 | 4 | LTEMP EIS Reference | Balsom_2014_personal communication_to_Abplanalp.pdf | Balsom, J., 2014, personal communication from Balsom (Deputy Chief, Science and Resource Management, Grand Canyon National Park) to J. Abplanalp (Argonne National Laboratory), Dec. 16. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004449 | 8 | LTEMP EIS Reference | Bastow_et al_2002_Shore grasshoppers.pdf | Bastow, J.L., J.L. Sabo, J.C. Finlay, and M.E. Power, 2002, "A Basal Aquatic-Terrestrial Trophic Link in Rivers: Algal Subsidies via Shore-Dwelling Grasshoppers," *Oecologia* 131:261–268. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004457 | 5 | LTEMP EIS Reference | Bateman_et al_2013_changes_tamarisk.pdf | Bateman, H.L., P.L. Nagler, and E.P. Glenn, 2013, "Plot- and Landscape-level Changes in Climate and Vegetation Following Defoliation of Exotic Saltcedar (*Tamarix* sp.) from the Biocontrol Agent *Diorhabda carinulata* along a Stream in the Mojave Desert (USA)," *Journal of Arid Environments* 89:16–20. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004462 | 24 | LTEMP EIS Reference | Bauer_Schmidt_1993_Waves Erosion.pdf | Bauer, B.O., and J.C. Schmidt, 1993, "Waves and Sandbar Erosion in the Grand Canyon: Applying Coastal Theory to a Fluvial System," *Annals of the Association of American Geographers* 83:475–497. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004486 | 20 | LTEMP EIS Reference | Baxter_et al_2005_Invertebrate streams riparian.pdf | Baxter, C.V., K.D. Fausch, and W.C. Saunders, 2005, "Tangled Webs: Reciprocal Flows of Invertebrate Prey Link Streams and Riparian Zones," *Freshwater Biology* 50:201–220. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004506 | 13 | LTEMP EIS Reference | Beckwith_2011_21st Century solutions.pdf | Beckwith, D., 2011, "Colorado River Water Uses: 21st Century Solutions for the Colorado River Basin's Unbalanced Uses," *The Water Report* 93:14. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004519 | 32 | LTEMP EIS Reference | Behn_et al_2010_Basal resources backwater.pdf | Behn, K.E., T.A. Kennedy, and R.O. Hall, Jr., 2010, *Basal Resources in Backwaters of the Colorado River below Glen Canyon Dam—Effects of Discharge Regimes and Comparison with Mainstem Depositional Environments*, U.S. Geological Survey Open-File Report 2010-1075. Available at http://pubs.usgs.gov/of/2010/1075. Accessed Jan. 21, 2015. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-004551 | 2 | LTEMP EIS Reference | Belknap_BelknapEvans_2012_GRCA_Riverguide.pdf | Belknap, B., and L. Belknap-Evans, 2012, *Belknap's Waterproof Grand Canyon River Guide*, Westwater Books, Evergreen, Colo. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 9 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-004553 | 17 | LTEMP EIS Reference | Belnap_2009_sediment loss by grazing.pdf | Belnap, J., R.L. Reynolds, M.C. Reheis, S.L. Phillips, F.E. Urban, and H.L. Goldstein, 2009, "Sediment Losses and Gains across a Gradient of Livestock Grazing and Plant Invasion in a Cool, Semi-arid Grassland, Colorado Plateau, USA," *Aeolian Research* 1:27–43. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004570 | 12 | LTEMP EIS Reference | Belote_et al_2010_tamarisk removal.pdf | Belote, R.T., L.J. Makarick, M.J. C. Kearsley, and C. L. Lauver, 2010, "Tamarisk Removal in Grand Canyon National Park: Changing the Native-Non-native Relationship as a Restoration Goal," *Ecological Restoration* 28(4):449–459 | DEIS Ch 6 FEIS Ch 6 |
| Ref-004582 | 101 | LTEMP EIS Reference | Bendt_1957.pdf | Bendt, R.H, 1957, "Status of Bighorn Sheep in Grand Canyon National Park and Monument," *Desert Bighorn Council Transactions* 1:16–19. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004683 | 14 | LTEMP EIS Reference | Benenati_ et al_1998_Phytobenthos CO River.pdf | Benenati, P.L, J.P. Shannon, and D.W. Blinn, 1998, "Desiccation and Recolonization of Phytobenthos in a Regulated Desert River: Colorado River at Lees Ferry, Arizona, USA," *Regulated Rivers: Research & Management* 14:519–532 | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-004697 | 14 | LTEMP EIS Reference | Benenati_et al_2000_Lake Powell CO River.pdf | Benenati, E.P., J.P. Shannon, D.W. Blinn, K.P. Wilson, and S.J. Hueftle, 2000, "Reservoir-River Linkages: Lake Powell and the Colorado River, Arizona," *Journal of the North American Benthological Society* 19:742–755. | DEIS Ch 6 FEIS Ch 6 App F |
| Ref-004711 | 14 | LTEMP EIS Reference | Benenati_ et al_2001_Drifting particulate matter.pdf | Benenati, E.P., J.P. Shannon, J.S. Hagan, and D.W. Bean, 2001, "Drifting Fine Particulate Organic Matter below Glen Canyon Dam in the Colorado River," *Arizona, Journal of Freshwater Ecology* 16(2):235-248. | DEIS Ch 6 FEIS Ch 6 App F |
| Ref-004725 | 227 | LTEMP EIS Reference | Benenati_et al_2002_Food base CO River.pdf | Benenati, E.P., J.P. Shannon, G.A. Haden, K. Straka, and D.W. Blinn, 2002, *Monitoring and Research: The Aquatic Food Base in the Colorado River, Arizona during 1991–2001*, final report, Merriam-Powell Center for Environmental Research, Department of Biological Sciences, Northern Arizona University, Flagstaff, Ariz., Sept. 30. | DEIS Ch 6 FEIS Ch 6 App F |
| Ref-004952 | 6 | LTEMP EIS Reference | Benson_et al_2013_Dreissena rostriformis.pdf | Benson, A.J., M.M. Richerson, E. Maynard, J. Larson, and A. Fusaro, 2013, "*Dreissena rostriformis bugensis*," USGS Nonindigenous Aquatic Species Database, Gainesville, Fla. Available at http://nas.er.usgs.gov/queries/factsheet.aspx?speciesid=95. Accessed April 12, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004958 | 8 | LTEMP EIS Reference | Berry et al_1991_Effect Lernaea on RBT.pdf | Berry, C.R., Jr., G.J. Babey, and T. Shrader, 1991, "Effect of *Lernaea cyprinacea* (Crustacea: Copepoda) on Stocked Rainbow Trout (*Oncorhynchus mykiss*)," *Journal of Wildlife Diseases* 27(2):206–213. | DEIS Ch 6 FEIS Ch 6 |
| Ref-004966 | 36 | LTEMP EIS Reference | Beyers_et al_2001_Habitat use CO riv.pdf | Beyers, D.W., C. Sodergren, J.M. Bundy, and K.R. Bestgen, 2001, *Habitat Use and Movement of Bluehead Sucker, Flannelmouth Sucker, and Roundtail Chub in the Colorado River*, Contribution 121, Larval Fish Laboratory, Department of Fishery and Wildlife Biology, Colorado State University, Fort Collins, Colo. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-005002 | 149 | LTEMP EIS Reference | Bezzerides_Bestgen_2002_Status review CO River.pdf | Bezzerides, N., and K. Bestgen, 2002, *Status Review of Roundtail Chub  Gila robusta, Flannelmouth Sucker  Catostomus latipinnis, and Bluehead Sucker  Catostomus discobolus in the Colorado River Basin* , final report, Larval Fish Lab Contribution 118, Colorado State University, Ft. Collins, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-005151 | 14 | LTEMP EIS Reference | Biggs_1996_Hydraulic Habitat.pdf | Biggs, B.J.F., 1996, "Hydraulic Habitat of Plants in Streams," Regulated Rivers Research & Management 12:131–144. | App F |
| Ref-005165 | 148 | LTEMP EIS Reference | Bills_et al_2010_water chemistry wells.pdf | Bills, D.J., F.D. Tillman, D.W. Anning, R.C. Antweiler, and T.F. Kraemer, 2010, "Historical and 2009 Water Chemistry of Wells, Perennial and Intermittent Streams, and Springs in Northern Arizona," Chapter C in *Hydrological, Geological, and Biological Characterization of Breccia Pipe Uranium Deposits in Northern Arizona* , A.E. Alpine (ed.), Scientific Investigations Report 2010-5025, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |
| Ref-005313 | 398 | LTEMP EIS Reference | Bishop_etal_1987.pdf | Bishop, R.C., K.J. Boyle, M.P. Welsh, R.M. Baumgartner, and P.R. Rathbun, 1987, *Glen Canyon Dam Releases and Downstream Recreation: An Analysis of User Preferences and Economic Values* , Glen Canyon Environmental Studies, Flagstaff, Ariz., Jan.<br><br>App L<br>Bishop, R., K. Boyle, M. Welsh, R. Baumgartner, and P. Rathbun, 1987, Glen Canyon Dam Releases and Downstream Recreation: An Analysis of User Preferences and Economic Values, Glen Canyon Environmental Studies Report No. 27/87, Bureau of Reclamation, | DEIS Ch 6 App B App C App J App L FEIS Ch 6 |
| Ref-005711 | 3 | LTEMP EIS Reference | Blaise_2012_Personal communication to May_Sept 18.pdf | Blaise, J., 2012, personal communication from Blaise (Glen Canyon National Recreation Area, National Park Service) to J. May (Argonne National Laboratory), Sept. 18. | DEIS Ch 6 FEIS Ch 6 |
| Ref-005714 | 3 | LTEMP EIS Reference | Blaise_2014_Feb 24 E-mail.pdf | Blais, J., 2014, personal communication from Blais (National Park Service, Glen Canyon National Recreation Area) to J. May (Argonne National Laboratory), Feb. 24. | DEIS Ch 6 FEIS Ch 6 App J |
| Ref-005717 | 2 | LTEMP EIS Reference | Bleich_etal_1990.pdf | Bleich, V.C., J.D. Wehausen, and S.A. Holl, 1990, "Desert-Dwelling Mountain Sheep: Conservation Implications of a Naturally Fragmented Distribution," *Conservation Biology* 4:383–390. | DEIS Ch 6 FEIS Ch 6 |
| Ref-005719 | 5 | LTEMP EIS Reference | Blinn et al 1993_RBT predation Spinedace.pdf | Blinn, D.W., C. Runck, D.A. Clark, and J.N. Rinne, 1993, "Effects of Rainbow Trout Predation on Little Colorado Spinedace," *Transactions of the American Fisheries Society* 122:139–143. | DEIS Ch 6 FEIS Ch 6 |
| Ref-005724 | 248 | LTEMP EIS Reference | Blinn_Cole_1991_Biota pre post dam.pdf | Blinn, D.W., and G.A. Cole, 1991, "Algal and Invertebrate Biota in the Colorado River: Comparison of Pre- and Post-Dam Conditions," pp. 85–104 in *Colorado River Ecology and Dam Management* , prepublication copy, proceedings of a symposium, May 24–25, 1990, Santa Fe, N. Mex., National Academy Press, Washington, D.C. | DEIS Ch 6 App F FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 11 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-005972 | 6 | LTEMP EIS Reference | Blinn_et_al_1989_Epiphytic Diatom water temp.pdf | Blinn, D.W., R. Truitt, and A. Pickart, 1989, "Response of Epiphytic Diatom Communities from the Tailwaters of Glen Canyon Dam, Arizona, to Elevated Water Temperature," *Regulated Rivers: Research & Management* 4:91–96. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-005978 | 111 | LTEMP EIS Reference | Blinn_et_al_1992_GC Dam food base.pdf | Blinn, D.W., L.E. Stevens, and J.P. Shannon, 1992, *The Effects of Glen Canyon Dam on the Aquatic Food Base in the Colorado River Corridor in Grand Canyon, Arizona*, Glen Canyon Environmental Study-II-02. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-006089 | 16 | LTEMP EIS Reference | Blinn_et_al_1995_Discharge lotic communities.pdf | Blinn, D.W., J.P. Shannon, L.E. Stevens, and J.P. Carder, 1995, "Consequences of Fluctuating Discharge for Lotic Communities," *Journal of the North American Benthological Society* 14(2):233–248. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-006105 | 7 | LTEMP EIS Reference | Blinn_et_al_1998_Algal ecology below dam.pdf | Blinn, D.W., J.P. Shannon, P.L. Benenati, and K.P. Wilson, 1998, "Algal Ecology in Tailwater Stream Communities: The Colorado River below Glen Canyon Dam, Arizona," *Journal of Phycology* 34:734–740. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-006112 | 14 | LTEMP EIS Reference | Blinn_et_al_1999_Response benthos and drift.pdf | Blinn, D.W., J.P. Shannon, K.P. Wilson, C. O'Brien, and P.L. Benenati, 1999, "Response of Benthos and Organic Drift to a Controlled Flood," pp. 259–272 in *The Controlled Flood in Grand Canyon*, Geophysical Monograph 110. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-006126 | 10 | LTEMP EIS Reference | Blinn_Ruiter_2009_Caddisfly river AZ.pdf | Blinn, D.W., and D.E. Ruiter, 2009, "Caddisfly (Trichoptera) Assemblages along Major River Drainages in Arizona," *Western North American Naturalist* 69(3):299–308. | DEIS Ch 6 FEIS Ch 6 |
| Ref-006136 | 1564 | LTEMP EIS Reference | BLM_2011_No AZ Mineral EIS.pdf | BLM (Bureau of Land Management), 2011, *Northern Arizona Proposed Withdrawal Final Environmental Impact Statement*, BLM/AZ/PL-11/002, Arizona Strip District Office, St. George, Utah, Oct. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007700 | 4 | LTEMP EIS Reference | Block_and_Redsteer_2011.pdf | Block, D., and M.H. Redsteer, 2011, *A Dryland River Transformed—the Little Colorado, 1936–2010*, USGS Fact Sheet 2011–3099, November. Available at http://pubs.usgs.gov/fs/2011/3099/. Accessed Feb. 19, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007704 | 2 | LTEMP EIS Reference | Bloomburg_undated_US Bonds.pdf | Bloomberg Business, undated, Markets—United States Government Bonds. Available at http://www.bloomberg.com/markets/rates-bonds/government-bonds/us. Accessed Dec. 3, 2015. | App K |
| Ref-007706 | 7 | LTEMP EIS Reference | BLS_undated_Databases.pdf | BLS (Bureau of Labor Statistics), undated, Databases, Tables, & Calculators by Subject, Series ID code pcu22112-22112. Available at http://data.bls.gov/cgi-bin/srgate. Accessed Dec. 3, 2015. | App K |
| Ref-007713 | 12 | LTEMP EIS Reference | Bodensteiner_Lewis_1992_Role of Temperature.pdf | Bodensteiner, L.R., and W.M. Lewis, 1992, "Role of Temperature, Dissolved Oxygen, and Backwaters in the Winter Survival of Freshwater Drum (*Aplodinotus grunniens*) in the Mississippi River," *Canadian Journal of Fisheries and Aquatic Sciences* 49:173–184. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-007725 | 2 | LTEMP EIS Reference | Bondsonline_undated_Income Investor.pdf | BondsOnline, undated, Income Investor Tools. Available at http://www.bondsonline.com/Todays_Market/Composite_Bond_Yields_table.php. Accessed Dec. 3, 2015. | App K |
| Ref-007727 | 98 | LTEMP EIS Reference | Bowden_2008.pdf | Bowden, T.S., 2008, *Mexican Spotted Owl Reproduction, Home Range, and Habitat Associations in Grand Canyon National Park*, M.S. thesis, Montana State University, Bozeman, Mont. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007825 | 20 | LTEMP EIS Reference | Bowers et al_1997_succession plants.pdf | Bowers, B.E., R.H. Webb, and E.A. Pierson, 1997, "Succession of Desert Plants on Debris Flow Terraces, Grand Canyon, Arizona, U.S.A.," *Journal of Arid Environments* 36:67–86. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007845 | 51 | LTEMP EIS Reference | Brattstrom_Bondello_1983_vehicle noise.pdf | Brattstrom, B.H., and M.C. Bondello, 1983, "Effects of Off-Road Vehicle Noise on Desert Vertebrates," pp. 167-206 in *Environmental Effects of Off-Road Vehicles, Impacts and Management in Arid Region*, R.H. Webb and H.G. Wilshire (eds.), Springer-Verlag, New York, N.Y. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007896 | 76 | LTEMP EIS Reference | Brekke et al. 2009.pdf | Brekke, L.D., J.E. Kiang, J.R. Olsen, R.S. Pulwarty, D.A. Raff, D.P. Turnipseed, R.S. Webb, and K.D. White, 2009, *Climate Change and Water Resources Management: A Federal Perspective*, Circular 1331, U.S. Geological Survey. Available at http://pubs.usgs.gov/circ/1331/Circ1331.pdf. Accessed Feb. 24, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-007972 | 42 | LTEMP EIS Reference | Brian_2000_Plant Field Guide_pt1.pdf | Brian, N.J., 2000, *A Field Guide to the Special Status Plants of Grand Canyon National Park*, Science Center, Grand Canyon National Park, Grand Canyon, Ariz. Available at http://www.nps.gov/grca/naturescience/plants.htm. Accessed Jan. 15, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008014 | 43 | LTEMP EIS Reference | Brian_2000_Plant Field Guide_pt2.pdf | Brian, N.J., 2000, *A Field Guide to the Special Status Plants of Grand Canyon National Park*, Science Center, Grand Canyon National Park, Grand Canyon, Ariz. Available at http://www.nps.gov/grca/naturescience/plants.htm. Accessed Jan. 15, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008057 | 33 | LTEMP EIS Reference | Brian_2000_Plant Field Guide_pt3.pdf | Brian, N.J., 2000, *A Field Guide to the Special Status Plants of Grand Canyon National Park*, Science Center, Grand Canyon National Park, Grand Canyon, Ariz. Available at http://www.nps.gov/grca/naturescience/plants.htm. Accessed Jan. 15, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008090 | 1 | LTEMP EIS Reference | Brown_1991_Archaeological data San Juan.pdf | Brown, G.M. (ed.), 1991, *Archaeological Data Recovery at San Juan Coal Company's LaPlata Mine, San Juan Coal, New Mexico*, Technical Report No. 355, Mariah Associates, Inc., Albuquerque, N.Mex. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008091 | 5 | LTEMP EIS Reference | Brown_1998_Influences of Fluctuating River Flows.pdf | Brown, B.T., L.E. Stevens, and T.A. Yates, 1998, "Influences of Fluctuating River Flows on Bald Eagle Foraging Behavior," *The Condor* 100:745–748. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-008096 | 4 | LTEMP EIS Reference | Brown_and_Stevens_1997.pdf | Brown, B.T., and L.E. Stevens, 1997, "Winter Bald Eagle Distribution Is Inversely Correlated with Human Activity along the Colorado River, Arizona," *Journal of Raptor Research* 31(1):7–10. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008100 | 2 | LTEMP EIS Reference | Brown_etal_1983.pdf | Brown, B.T., S.W. Carothers, and R.R. Johnson, 1983, "Breeding Range Expansion of Bell's Vireo in Grand Canyon, Arizona," *Condor* 85:499–500. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008102 | 4 | LTEMP EIS Reference | Brown_etal_1989.pdf | Brown, B.T., R. Mesta, L.E. Stevens, and J. Weisheit, 1989, "Changes in Winter Distribution of Bald Eagles along the Colorado River in Grand Canyon, Arizona," *Journal of Raptor Research* 23:110–113. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008106 | 5 | LTEMP EIS Reference | Brown_Johnson_1985_Glen Canyon Riparian Birds.pdf | Brown, B.T., and R.R. Johnson, 1985, *Glen Canyon Dam, Fluctuating Water Levels, and Riparian Breeding Birds: The Need for Management Compromise on the Colorado River in Grand Canyon*, North American Riparian Conference, Tucson, Ariz. April 16–19, 1985. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008111 | 97 | LTEMP EIS Reference | Brown_Johnson_1987_Fluctuating flows birds.pdf | Brown, B.T., and R.R. Johnson, 1988, "The Effects of Fluctuating Flows on Breeding Birds," in *Glen Canyon Environmental Studies Executive Summaries of Technical Reports*, Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008208 | 7 | LTEMP EIS Reference | Brugge_1983_Navajo history.pdf | Brugge, D.M., 1983, "Navajo Prehistory and History to 1850," in *Handbook of North American Indians*, 10:489–501, W.C. Sturtevant (ed.), Smithsonian Institution, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008215 | 15 | LTEMP EIS Reference | Budhu_Gobin_1994_Sandbar Instability.pdf | Budhu, M., and R. Gobin, 1994, "Instability of Sandbars in Grand Canyon," *Journal of Hydraulic Engineering* 120(8):919–933. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008230 | 1 | LTEMP EIS Reference | Bulletts_et al_2003_Paiute consortium CO river.pdf | Bulletts, I., T. Snow, E. Posvar, R. Snow, J. Bow, E. Dean, A. Phillips, III, and D. Austin, 2003, *2003 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities*, prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Dec. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008231 | 1 | LTEMP EIS Reference | Bulletts_et al_2004_S Paiute annual report.pdf | Bulletts, I., T. Snow, E. Posvar, K. Rogers, J. Piekielek, M. Rogers, M. Snow, A. Phillips, III, D. Austin, L. Benson, P. Bushhead, S. Cisneros, J. Gaines, T. O'Neil Pikyavit, and M. Stanfield, 2004, *2004 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities*, prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 14 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-008232 | 1 | LTEMP EIS Reference | Bulletts_et al_2008_Paiute consortium CO river.pdf | Bulletts, I., C. Bulletts, D. Austin, and A. Phillips, III, 2008, *2008 Southern Paiute Consortium Colorado River Corridor Resource Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Sept. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-008233 | 1 | LTEMP EIS Reference | Bulletts et al_2010_Paiute consortium CO river.pdf | Bulletts, C., S. Martineau, G. Stanfield, A. Phillips, III, K. Bulletts, and D. Austin, 2010, *2010 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008234 | 1 | LTEMP EIS Reference | Bulletts_et al_2011_Paiute consortium CO river.pdf | Bulletts, C., M. Osife, I. Bulletts, A. Phillips, III, C. Cannon, K. Bulletts, and D. Austin, 2011, *2011 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities ,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., | DEIS Ch 6 FEIS Ch 6 |
| Ref-008235 | 1 | LTEMP EIS Reference | Bulletts et al_2012_Paiute consortium CO river.pdf | Bulletts, C., M. Osife, S. Anderson, A.M. Phillips, III, C. Cannon, K. Bulletts, and D. Austin, 2012, *2012 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Oct. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-008236 | 4 | LTEMP EIS Reference | Bulow_et al_1979_copepod parasite.pdf | Bulow, F.J., J.R. Winningham, and R.C. Hooper, 1979, "Occurrence of Copepod Parasite *Lernaea cyprinacea* in a Stream Fish Population," *Transactions of the American Fisheries Society* 108:100–102. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008240 | 37 | LTEMP EIS Reference | Bunch_et al_2012 fish monitoring annual report 2011.pdf | Bunch, A.J., A.S. Makinster, L.A. Avery, W.T. Stewart, and W.R. Persons, 2012, *Colorado River Fish Monitoring in Grand Canyon, Arizona – 2011 Annual Report ,* submitted to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008277 | 42 | LTEMP EIS Reference | Bunch_et al_2012_fish monitoring annual report 2012.pdf | Bunch, A.J., R.J. Osterhoudt, M.C. Anderson, and W.T. Stewart, 2012, *Colorado River Fish Monitoring in Grand Canyon, Arizona – 2012 Annual Report ,* U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-008319 | 1236 | LTEMP EIS Reference | Bunzel_1932_Zuni Ceremonialism.pdf | Bunzel, R., 1932, "Introduction to Zuni Ceremonialism," pp. 467–544 in *Forty-seventh Annual Report of the Bureau of American Ethnology,* Smithsonian Institution, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-009555 | 7 | LTEMP EIS Reference | Bureau of Labor_2015_Consumer Price.pdf | Bureau of Labor Statistics, 2015, "Consumer Price Index Overview Table—West." Available at http://www.bls.gov/xg_shells/ro9xg01.htm. Accessed Feb. 4, 2015. | App K - 249 |
| Ref-009562 | 21 | LTEMP EIS Reference | Burgess_Zerbe_2011_Benefit cost analysis.pdf | Burgess, D., and R.O. Zerbe, Jr., 2011, "Appropriate Discounting for Benefit-Cost Analysis" Journal of Benefit-Cost Analysis 2(2):1–20. | App K - 249 |
| Ref-009583 | 235 | LTEMP EIS Reference | Butler_2011_Thesis_Modeling techniques.pdf | Butler, R.A., 2011, Modeling Techniques to Assess Long-term Reliability of Environmental Flows in Basin Scale Planning, Master's Thesis, University of Colorado. | App D |
| Ref-009818 | 1 | LTEMP EIS Reference | Camazine_1978_Zuni medical.pdf | Camazine, S., 1978, *Native Zuni Indian Medical Practices with Special Reference to the Pharmacological and Physiological Bases of Plant Remedies* , M.D. thesis, Harvard University, M.I.T. Division of Health Sciences and Technology, Cambridge, Mass. | DEIS Ch 6 FEIS Ch 6 |
| Ref-009819 | 73 | LTEMP EIS Reference | Carlisle_et al_2012_Aquatic Food Base.pdf | Carlisle, D., S. Gutreuter, C.C. Holdren, B. Roberts, and C.T. Robinson (panel), 2012, *Final Report of the Aquatic Food Base Study and Protocol Evaluation Panel* , Grand Canyon Monitoring and Research Center, Protocols Evaluation Program, Flagstaff, Ariz., Jan. 27. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-009892 | 258 | LTEMP EIS Reference | Carothers_and_Aitchison_1976.pdf | Carothers, S.W., and S.W. Aitchison (eds.), 1976, *An Ecological Survey of the Riparian Zone of the Colorado River between Lees Ferry and the Grand Wash Cliffs, Arizona* , final report to U.S. Department of the Interior, National Park Service, Grand Canyon National Park, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-010150 | 99 | LTEMP EIS Reference | Carothers_Brown_1991_CO River_excerpts.pdf | Carothers, S.W., and B.T. Brown, 1991, *The Colorado River Through Grand Canyon: Natural History and Human Change* , University of Arizona Press, Tucson, Ariz. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-010249 | 171 | LTEMP EIS Reference | Carothers_et al_1977_Feral Burros.pdf | Carothers, S.W., 1977, *Biology and Ecology of Feral Burros (* Equus sinus*) at Grand Canyon National Park, Arizona* , Final Research Report prepared for U.S. Department of Interior, National Park Service, Grand Canyon National Park, Ariz., Nov. 1. | DEIS Ch 6 FEIS Ch 6 |
| Ref-010420 | 416 | LTEMP EIS Reference | Carothers_Minckley_1981_Aquatic flora fauna GC.pdf | Carothers, S.W., and C.O. Minckley, 1981, *A Survey of the Aquatic Flora & Fauna of the Grand Canyon,* Final Report, U.S. Department of the Interior, Water and Power Resources Service, Boulder City, Nev., Feb. 4. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-010836 | 178 | LTEMP EIS Reference | Carrell_1987_Submerged cultural resources.pdf | Carrell, T., 1987, *Submerged Cultural Resources Trip Report: Charles H. Spencer's Mining Operation and Paddle Wheel Steamboat, Glen Canyon National Recreation Area* , Southwest Cultural Resources Center Professional Papers Number 13, Santa Fe, N.Mex. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011014 | 4 | LTEMP EIS Reference | Casebier_1980_Camp Beals Hualapai.pdf | Casebier, D.G., 1980, *Camp Beals Springs and the Hualapai Indians* , Tales of the Mojave Road Publishing Co., Goffs, Calif. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-011018 | 106 | LTEMP EIS Reference | CCS_2007_Washington GHG Inventory.pdf | CCS (Center for Climate Strategies), 2007, *Washington State Greenhouse Gas Inventory and Reference Case Projections, 1990–2020*, prepared in collaboration with the Washington State Department of Ecology (Ecology) and the Washington Department of Community, Trade and Economic Development (CTED) for the Washington Climate Advisory Team (CAT), Dec. Available at http://www.ecy.wa.gov/climatechange/docs/WA_GHGInventoryReferenceCase Projections_1990_2020.pdf | DEIS Ch 6 FEIS Ch 6 |
| Ref-011124 | 258 | LTEMP EIS Reference | CCSP_2008a_Abrupt Climate Change.pdf | CCSP (U.S. Climate Change Science Program), 2008a, *Abrupt Climate Change: A Report by the U.S. Climate Change Science Program and the Subcommittee on Global Change Research*, P.U. Clark, A.J. Weaver (coordinating lead authors); E. Brook, E.R. Cook, T.L. Delworth, and K. Steffen (chapter lead authors), U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011382 | 51 | LTEMP EIS Reference | CEQ_1978_Procedure NEPA.pdf | CEQ (Council on Environmental Quality), 1978, *Regulations for Implementing the Procedural Provisions of the National Environmental Policy Act*. 40 CFR Parts 1500-1508. Available at https://ceq.doe.gov/ceq_regulations/Council_on_Environmental_Quality_Regulations.pdf. Accessed Sept. 2, 2016. | FEIS Ch 6 |
| Ref-011433 | 40 | LTEMP EIS Reference | CEQ_1997_Environmental Justice.pdf | CEQ (Council on Environmental Quality), 1997, *Environmental Justice: Guidance under the National Environmental Policy Act*. Available at http://www.epa.gov/environmentaljustice/resources/policy/ej_guidance_nepa_ceq1297.pdf. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011473 | 34 | LTEMP EIS Reference | CEQ_2016_NEPA GHG guidance.pdf | CEQ, 2016, Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews, Council on Environmental Quality's Memorandum for Heads of Federal Departments and Agencies, Aug. 1. Available at https://www.whitehouse.gov/sites/whitehouse.gov/files/documents/nepa_final_ghg_guidance.pdf. Accessed Sept. 6, 2016. | FEIS Ch 6 |
| Ref-011507 | 10 | LTEMP EIS Reference | Childs_et al_1998_Resource use native fishes.pdf | Childs, M.R.. R.W. Clarkson, and A.T. Robinson, 1998, "Resource Use by Larval and Early Juvenile Native Fishes in the Little Colorado River, Grand Canyon, Arizona," *Transactions of the American Fisheries Society* 127:620-629. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011517 | 1 | LTEMP EIS Reference | Chimoni_Hart_1994_Zuni Grand Canyon.pdf | Chimoni, H., and E.R. Hart, 1994, "Zuni and the Grand Canyon," Annual Meeting of the Western History Association, Albuquerque, N.Mex. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011518 | 13 | LTEMP EIS Reference | Choudhury_et al_2004_Parasites of fishes.pdf | Choudhury, A., T.L. Hoffnagle, and R.A. Cole, 2004, "Parasites of Native and Nonnative Fishes of the Little Colorado River, Grand Canyon, Arizona," *The Journal of Parasitology* 90(5):1042–1053.C218 | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-011531 | 27 | LTEMP EIS Reference | Christensen_et al_2004_Climate Change CO River Basin.pdf | Christensen, N.S., A.W. Wood, N. Voisin, D.P. Lettenmaier, and R.N. Palmer, 2004, "The Effects of Climate Change on the Hydrology and Water Resources of the Colorado River Basin," *Climate Change* 62:337–363. | DEIS Ch 6 FEIS Ch 6 |
| Ref-011558 | 814 | LTEMP EIS Reference | City of Flagstaff_2013_Meeting packet.pdf | City of Flagstaff City Council, 2013, *Information for Meeting Date June 4, 2013 (Erin Young, Water Resources Manager)* . Available at http://cityweb.flagstaffaz.gov. Accessed Feb. 18, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012372 | 15 | LTEMP EIS Reference | Clarke_et al_2008_Macroinv Div Headwater.pdf | Clarke, A., R. Mac Nally, N. Bond, and P.S. Lake, 2008, "Macroinvertebrate Diversity in Headwater Streams: A Review," *Freshwater Biology* 53:1707–1721. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-012387 | 11 | LTEMP EIS Reference | Clarkson_Childs_2000_Temp effects fish.pdf | Clarkson, R.W., and M.R. Childs, 2000, "Temperature Effects of Hypolimnial-Release Dams on Early Life Stages of Colorado River Basin Big-River Fishes," *Copeia* 2002:402–412. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012398 | 4 | LTEMP EIS Reference | Clarkson_et al_1997_Asian tapeworm native fish.pdf | Clarkson, R.W., A.T. Robinson, and T.L. Hoffnagle, 1997, "Asian Tapeworm (*Bothriocephalus acheilognathi* ) in Native Fishes from the Little Colorado River, Grand Canyon, Arizona," *Great Basin Naturalist* 57:66–69. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012402 | 156 | LTEMP EIS Reference | Clayton_2013_personal communication.pdf | Clayton, R., 2013, personal communication from Clayton (Bureau of Reclamation), to L. Poch (Argonne National Laboratory), Mar. 8. | App K |
| Ref-012558 | 53 | LTEMP EIS Reference | Clover_Jotter_1944_Floristic Studies.pdf | Clover, E.U., and L. Jotter, 1944, "Floristic Studies in the Canyon of the Colorado and Tributaries," *The American Midland Naturalist* 32(3):591–642. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012611 | 47 | LTEMP EIS Reference | Coggins_et al_2002_Piscivory non-native salmonids.pdf | Coggins, L., M. Yard, and C. Paukert, 2002, Piscivory by Non-Native Salmonids in the Colorado River and an Evaluation of the Efficacy of Mechanical Removal of Non-Native Salmonids, An Operational Plan, Grand Canyon Monitoring and Research Center, U.S. Geological Survey, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012658 | 13 | LTEMP EIS Reference | Coggins_et al_2006_Abundance trends_LCR population of HBC.pdf | Coggins, L.G., Jr, W.E. Pine, C.J. Walters, D.R. Van Haverbeke, D. Ward, and H.C. Johnstone, 2006, "Abundance Trends and Status of the Little Colorado River Population of Humpback Chub," *North American Journal of Fisheries Management* 26:233–245. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012671 | 16 | LTEMP EIS Reference | Coggins_et al_2011_NNF fish control.pdf | Coggins, L.G., Jr., M.D. Yard, and W.E. Pine, 2011, "Nonnative Fish Control in the Colorado River in Grand Canyon, Arizona – An Effective Program or Serendipitous Timing?" *Transactions of the American Fisheries Society* 140(2):456–470. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012687 | 10 | LTEMP EIS Reference | Coggins_Pine_2010_Temp model HBC.pdf | Coggins, L.G., Jr, and W.E. Pine, 2010, "Development of a Temperature-Dependent Growth Model for the Endangered Humpback Chub using Capture-Recapture Data," *The Open Fish Society Journal* 3:122–131. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012697 | 26 | LTEMP EIS Reference | Coggins_Walters_2009_LCR Pop HBC.pdf | Coggins, L.G., Jr., and C. Walters, 2009, *Abundance Trends and Status of the Little Colorado River Population of Humpback Chub: An Update Considering Data from 1989–2008* , Open-File Report 2009-1075, U.S. Geological Survey. | DEIS Ch 6 App F FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-012723 | 2 | LTEMP EIS Reference | Coggins_Yard_2011_NNF Co River.pdf | Coggins, L.G., Jr., and M.D. Yard, 2011, "An Experiment to Control Nonnative Fish in the Colorado River, Grand Canyon, Arizona," Fact Sheet 2011-3093, Aug. | App F |
| Ref-012725 | 92 | LTEMP EIS Reference | Cole_and_Kubly_1976.pdf | Cole, G.A., and D.M. Kubly, 1976, *Limnologic Studies on the Colorado River from Lees Ferry to Diamond Creek, Colorado River Research Program Final Report*, Technical Report No. 8, Colorado River Research Program, Report Series Grand Canyon National Park, National Park Service, Department of the Interior, June. | DEIS Ch 6 FEIS Ch 6 |
| Ref-012817 | 634 | LTEMP EIS Reference | Cole_Wells_2003_Two D model.pdf | Cole, T.M., and S.A. Wells, 2003, *CE-QUAL-W2: A Two-Dimensional, Laterally Averaged, Hydrodynamic and Water Quality Model, Version 3.2*, Instruction Report EL-03-1, U.S. Army Engineering and Research Development Center, Vicksburg, Miss. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013451 | 40 | LTEMP EIS Reference | Collins_et al_2014_Hi res topo.pdf | Collins, B.D., S.C. Corbett, J.B. Sankey, and H.C. Fairley, 2014, *High-Resolution Topography and Geomorphology of Select Archeological Sites in Glen Canyon National Recreation Area, Arizona:* U.S. Geological Survey Scientific Investigations Report 2014–5126. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013491 | 19 | LTEMP EIS Reference | Collins_et al_2016_Earth Surface Processes.pdf | Collins, B.D., D.R. Bedford, S.C. Corbett, C. Cronkite-Ratcliff, and H.C. Fairley, 2016, "Relations between Rainfall–Runoff-Induced Erosion and Aeolian Deposition at Archaeological Sites in a Semi-Arid Dam-Controlled River Corridor," *Earth Surface Processes and Landforms*, 41(7): 899–917. doi: 10.1002/esp.3874. | FEIS Ch 6 FEIS App H |
| Ref-013510 | 88 | LTEMP EIS Reference | Colorado Springs_2015_Annual Report 2014.pdf | Colorado Springs Utilities, 2015, *2014 Annual Report*. Available at https://www.csu.org/CSUDocuments/2014annualreport.pdf. Accessed Nov. 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013598 | 3 | LTEMP EIS Reference | Colorado_2013_Population Totals.pdf | Colorado Department of Local Affairs, 2013, "Population Totals for Colorado and Sub-state Regions." Available at http://www.colorado.gov/cs/Satellite?c=Page&childpagename=DOLA-Main%2FCBONLayout&cid=1251593346834&pagename=CBONWrapper. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013601 | 1 | LTEMP EIS Reference | Colwell-Chanthaphonh_et al_2011_Zuni Pipeline.pdf | Colwell-Chanthaphonh, C., S. Albert, W. Widener, and S. Kelley, 2011, Kwa Kyaw An Kwaał Łoh Umma *(Nothing is Stronger than Water): Zuni Ethnographic Assessment of the Lake Powell Pipeline Project Area*, report on file at the Zuni Heritage and Historic Preservation Office, Zuni, N.Mex. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013602 | 6 | LTEMP EIS Reference | Confluence Partners LLC_2012a_Escalade Master Plan.pdf | Confluence Partners, LLC, 2012a, *Grand Canyon Escalade: Master Land Use Plan*, April 27. Available at http://grandcanyonescalade.com/master-land-use-plan. Accessed Feb. 17, 2015. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-013608 | 5 | LTEMP EIS Reference | Confluence Partners LLC_2012b_Get to the Bottom.pdf | Confluence Partners, LLC 2012b, *Grand Canyon Escalade: Let's Get To the Bottom of This,* April 27. Available at http://grandcanyonescalade.com/lets-get-to-the-bottom. Accessed Feb. 25, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013613 | 18 | LTEMP EIS Reference | Converse_et al_1998_Habitat HBC.pdf | Converse, Y.K., C.P. Hawkins, and R.A. Valdez, 1998, "Habitat Relationships of Subadult Humpback Chub in the Colorado River through Grand Canyon: Spatial Variability and Implications of Flow Regulation," *Regulated Rivers: Research and Management* 14:267–284. | DEIS Ch 6 FEIS Ch 6 |
| Ref-013631 | 372 | LTEMP EIS Reference | Coues_1900_Spanish Pioneer.pdf | Coues, E., 1900, *On the Trail of a Spanish Pioneer: The Diary and Itinerary of Francisco Garces,* Francis P. Harper, New York, N.Y. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014003 | 1 | LTEMP EIS Reference | Coulam_2011_Hualapai properties.pdf | Coulam, N., 2011, *Hualapai Traditional Cultural Properties along the Colorado River, Coconino and Mohave Counties, Arizona,* Registration Form, *National Register of Historic Places* . | DEIS Ch 6 FEIS Ch 6 |
| Ref-014004 | 1 | LTEMP EIS Reference | Council EQ_2014_Principals Fed Investment.pdf | Council on Environmental Quality, 2014, Principles, Requirements and Guidelines for Federal Investments in Water and Land Related Resources Implementation Studies, Executive Office of the President, Washington, D.C., updated December 2014. Available at http://www.whitehouse.gov/administration/eop/ceq/initiatives/Pand G. Accessed Feb. 6, 2015. | App K - 249 |
| Ref-014005 | 13 | LTEMP EIS Reference | Crayton_Sommerfield_1979_Phytoplankton.pdf | Crayton, W.M., and M.R. Sommerfield, 1979, "Composition and Abundance of Phytoplankton in Tributaries of the Lower Colorado River, Grand Canyon Region," Hydrobiologia 66(1):81–93l. | App F |
| Ref-014018 | 88 | LTEMP EIS Reference | CRBSCF_2011_WQ Salinity.pdf | CRBSCF (Colorado River Basin Salinity Control Forum), 2011, *Water Quality Standards for Salinity, Colorado River System 2011 Review* . Available at http://www.crb.ca.gov/Salinity/2011/2011%20REVIEW-June%20Draft.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014106 | 1 | LTEMP EIS Reference | CRCN_2015_Homepage.pdf | CRCN (Colorado River Commission of Nevada), 2015, Colorado River Commission of Nevada—Home. Available at http://crc.nv.gov/index.asp. Accessed July 17, 2015. | App K |
| Ref-014107 | 11 | LTEMP EIS Reference | Cross_et al_2010_NZ Mud snails CO.pdf | Cross, W.F., E.J. Rosi-Marshall, K.E. Behn, T.A. Kennedy, R.O. Hall, Jr., A.E. Fuller, and C.V. Baxter, 2010, "Invasion and Production of New Zealand Mud Snails in the Colorado River, Glen Canyon," *Biological Invasions* 12:3033-3043. | FEIS Ch 6 |
| Ref-014118 | 11 | LTEMP EIS Reference | Cross_et al_2010_NZ Snails CO river.pdf | Cross, W.F., E.J. Rosi-Marshall, K.E. Behn, T.A. Kennedy, R.O. Hall, Jr., A.E. Fuller, and C.V. Baxter, 2010, "Invasion and Production of New Zealand Mud Snails in the Colorado River, Glen Canyon," *Biological Invasions* 12:3033–3043. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014129 | 18 | LTEMP EIS Reference | Cross_et al_2011_Food web response CO river.pdf | Cross, W.F., C.V. Baxter, K.C. Donner, E.J. Rosi-Marshall, T.A. Kennedy, R.O. Hall, Jr., H.A. Wellard Kelly, and R.S. Rogers, 2011, "Ecosystem Ecology Meets Adaptive Management: Food Web Response to a Controlled Flood on the Colorado River, Glen Canyon," *Ecological Applications* 21(6):2016–2033. | DEIS Ch 6 App F FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 20 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-014147 | 27 | LTEMP EIS Reference | Cross_et al_2013_Food web large river.pdf | Cross, W.F., C.V. Baxter, E.J. Rosi-Marshall, R.O. Hall, Jr., T.A. Kennedy, K.C. Donner, H.A. Wellard Kelly, S.E.Z. Seegert, K.E. Behn, and M.D. Yard, 2013, "Food-Web Dynamics in a Large River Discontinuum," *Ecological Monographs*, 83(3):311–337 | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-014174 | 77 | LTEMP EIS Reference | CSRI_2002_Joshua Tree NP.pdf | CSRI (Cultural Systems Research, Inc.), 2002, *The Native American Ethnography and Ethnohistory of Joshua Tree National Park: An Overview*, Aug. Available at http://www.nps.gov/history/history/online_books/jotr/historyt.htm. Accessed May 2013 | DEIS Ch 6 FEIS Ch 6 |
| Ref-014251 | 84 | LTEMP EIS Reference | CSU_2012_Electric Resource Plan.pdf | CSU (Colorado Springs Utilities), 2012, 2012 Electric Integrated Resource Plan, Aug. 6. | App K |
| Ref-014335 | 78 | LTEMP EIS Reference | Culver_etal_2013.pdf | Culver, M., H.-W. Hermann, M. Miller, B. Roth, and J. Sorensen, 2013, *Anatomical and Genetic Variation of Western Oxyloma (Pulmonata: Succineidae) Concerning the Endangered Kanab Ambersnail (Oxyloma haydeni kanabense) in Arizona and Utah*, U.S. Geological Survey Scientific Investigations Report 2013-5164, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014413 | 8 | LTEMP EIS Reference | Cunnington_Fahrig_2010_Vocal response traffic.pdf | Cunnington, G.M., and L. Fahrig, 2010, "Plasticity in the Vocalizations of Anurans in Response to Traffic Noise," *Acta Oecologia* 36:463–470. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014421 | 117 | LTEMP EIS Reference | Czarnecki_et al_1976_Microflora analysis CO riv.pdf | Czarnecki, D.B., D.W. Blinn, and T. Tompkins, 1976, *A Periphytic Microflora Analysis of the Colorado River and Major Tributaries in Grand Canyon and Vicinity*, Technical Report No. 6, June. | DEIS Ch 6 FEIS Ch 6 |
| Ref-014538 | 506 | LTEMP EIS Reference | Damp_et al_2007_151 sites.pdf | Damp, J., J. Pederson, and G. O'Brian, 2007, Geoarchaeological Investigations and An Archaeological Treatment Plan for 151 Sites in the Grand Canyon, Arizona, Utah State 3 University, March. | App H |
| Ref-015044 | 49 | LTEMP EIS Reference | Davis 2002_USGS_OFR_02-367.pdf | Davis, P.A., 2002, *Evaluation of Airborne Thermal-Infrared Image Data for Monitoring Aquatic Habitats and Cultural Resources within the Grand Canyon*, Open-File Report 02–367, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015093 | 83 | LTEMP EIS Reference | Deseret_2012_Integrated Resource Plan.pdf | Deseret Power Electric Cooperative, 2012, *Integrated Resource Plan*. Oct. Available at https://www.wapa.gov/EnergyServices/Documents/DeseretPower2012.pdf. Accessed Nov. 2015<br><br>App K:<br>Deseret (Deseret Power Electric Cooperative), 2012, Integrated Resource Plan Update, Oct. | DEIS Ch 6 App K FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-015176 | 26 | LTEMP EIS Reference | Dettman_2005.pdf | Dettman, J., 2005, *Glen Canyon Dam: A Mixed Blessing for Mammals, Reptiles, and Amphibians?* , report from Ecogeomorphology: Grand Canyon, Winter Quarter 2005, Center for Watershed Sciences, University of California, Davis, Calif., March 15. Available at https://watershed.ucdavis.edu/education/classes/ecogeomorphology-grand-canyon. Accessed Oct. 27, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015202 | 58 | LTEMP EIS Reference | DFC ad hoc_2012 Desired Future conditions.pdf | DFC Ad Hoc Committee, 2012, Desired Future Conditions for the Colorado River Ecosystem in Relation to Glen Canyon Dam. Available at http://www.usbr.gov/uc/rm/amp/amwg/pdfs/recltr_12April30.pdf. Accessed July 24, 2015. | App A |
| Ref-015260 | 2 | LTEMP EIS Reference | Dillman_2007_Mail internet surveys.pdf | Dillman, D. (2007). Mail and Internet Surveys: The Tailored Design, Second Edition. New York: Wiley and Sons, Inc. | FEIS App L |
| Ref-015262 | 14 | LTEMP EIS Reference | Dodds_Gudder_1992_Cladophora.pdf | Dodds, W.K., and D.A. Gudder, 1992, "The Ecology of *Cladophora* ," *Journal of Phycology*  28:415–427. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015276 | 38 | LTEMP EIS Reference | Dodge_1936_Trees GCNP.pdf | Dodge, N.N., 1936, *Trees of Grand Canyon National Park: Natural History Bulletin No. 3* ; Grand Canyon Natural History Association. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015314 | 15 | LTEMP EIS Reference | Dodrill_et al_2015_Mgmt actions restore habitat.pdf | Dodrill, M.J., C.B. Yackulic, B. Gerig, W.E. Pine, J. Korman, and C. Finch, 2015, "Do Management Actions to Restore Rare Habitat Benefit Native Fish Conservation? Distribution of Juvenile Native Fish among Shoreline Habitats of the Colorado River," *River Research and Applications*, 2015. DOI10.1002/rra.2842 | DEIS Ch 6 FEIS Ch 6 |
| Ref-015329 | 14 | LTEMP EIS Reference | Dodson_1995_Water Quality Fecal coliform.pdf | Dodson, S.B., 1995, *Water Quality on the Colorado River, Glen Canyon Dam to Lees Ferry: 1994 Fecal Coliform Monitoring* , NPS Resource Management Division, Glen Canyon National Recreation Area. Available at http://www.gcmrc.gov/library/reports/physical/hydrology/Dodson1995.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015343 | 2 | LTEMP EIS Reference | DOI_1995_512_DM 2.pdf | DOI (U.S. Department of the Interior), 1995, "Series: Intergovernmental Relations, Part 512: American Indian and Alaska Native Programs, Chapter 2: Departmental Responsibilities for Indian Trust Resources," Office of American Indian Trust, 512 DM 2, Department of the Interior Department Manual, Dec. 1. Available at www.usbr.gov/native/policy/DM_FInal_12-1-95_512%20DM%202.pdf. Accessed Nov. 10, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015345 | 16 | LTEMP EIS Reference | DOI_1997_Tribal rights ESA.pdf | DOI, 1997, "American Indian Tribal Rights, Federal-Tribal Trust Responsibilities, and the Endangered Species Act," Secretarial Order No. 3206, June. Available at http://www.fws.gov/nativeamerican/pdf/tek-secretarial-order-3206.pdf. Accessed Nov. 7, 2015. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-015361 | 5 | LTEMP EIS Reference | DOI_1998_512_DM 3.pdf | DOI, 1998, "Series: Intergovernmental Relations, Part 512: American Indian and Alaska Native Programs, Chapter 3: Departmental Responsibilities for Protecting/Accommodating Access to Indian Sacred Sites," Office of American Indian Trust, 512 DM 3, Department of the Interior Department Manual, June 5. Available at www.sacredland.org/PDFs/DOI.pdf. Accessed Nov. 10, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015366 | 62 | LTEMP EIS Reference | DOI_2002_Report to Congress.pdf | DOI, 2002, *Report to Congress: Operations of Glen Canyon Dam Pursuant to the Grand Canyon Protection Act of 1992: Water Years 1999–2001*, Washington, D.C, May. Available at http://www.usbr.gov/uc/library/envdocs/reports/crs/pdfs/RptCongre ss03feb21.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015428 | 535 | LTEMP EIS Reference | DOI_2004_LCR MSCP FPEIS.pdf | DOI, 2004, *Lower Colorado River Multi-Species Conservation Program (LCR MSCP)—Final Programmatic Environmental Impact Statement/Environmental Impact Report*, Dec. Available at http://www.lcrmscp.gov/publications/voli_env_impact_st_dec04.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015963 | 24 | LTEMP EIS Reference | DOI_2005_ROD LCR Species Conserv.pdf | DOI, 2005, *Record of Decision for Lower Colorado River Multi-Species Conservation Plan*, April. Available at http://www.lcrmscp.gov/publications/rec_of_dec_apr05.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015987 | 3 | LTEMP EIS Reference | DOI_2008_Adaptive Mgmt Policy.pdf | DOI, 2008, "Adaptive Management Implementation Policy," Part 522, Chapter 1 of *Department of the Interior Departmental Manual*, Office of Environmental Policy and Compliance, Feb. Available at http://www.doi.gov/initiatives/AdaptiveManagement/documents/37 86dm.pdf. Accessed May 2013.C188 | DEIS Ch 6 FEIS Ch 6 |
| Ref-015990 | 3 | LTEMP EIS Reference | DOI_2011a_SO3317.pdf | DOI, 2011a, "Department of the Interior Policy on Consultation with Indian Tribes," Secretarial Order No. 3317, Dec. 1. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015993 | 2 | LTEMP EIS Reference | DOI_2011b_LTEMP NOI.pdf | DOI, 2011b, "Notice of Intent To Prepare a Draft Environmental Impact Statement and Conduct Public Scoping on the Adoption of a Long-Term Experimental and Management Plan for the Operation of Glen Canyon Dam," *Federal Register* 76(129):39435–39436. Available at http://www.usbr.gov/uc/rm/gcdltemp/fedreg/NOI-07062011.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015995 | 2 | LTEMP EIS Reference | DOI_2011c_FR76-200.pdf | DOI, 2011c, "Notice To Solicit Comments and Hold Public Scoping Meetings on the Adoption of a Long-term Experimental and Management Plan for the Operation of Glen Canyon Dam," *Federal Register* 76(200):64104–64105. | DEIS Ch 6 FEIS Ch 6 |
| Ref-015997 | 24 | LTEMP EIS Reference | DOI_2012b_ROD BLM Land Withdrawal.pdf | DOI, 2012b, *Record of Decision: Northern Arizona Withdrawal, Mohave and Coconino Counties, Arizona*, Jan. 9. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016021 | 6 | LTEMP EIS Reference | DOI_2014_order 3335.pdf | DOI, 2014, "Reaffirmation of the Federal Trust Responsibility to Federally Recognized Indian Tribes and Individual Indian Beneficiaries," Secretarial Order No. 3335, Aug. 2014. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-016027 | 3 | LTEMP EIS Reference | _Dolan_et al_1978_Rapids Pools.pdf | Dolan, R., A. Howard, and Trimble, 1978, "Structural Control of the Rapids and Pools of the Colorado River in the Grand Canyon," *Science* 202:629–631. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016030 | 1 | LTEMP EIS Reference | _Dongoske_2011a_Zuni resource monitoring.pdf | Dongoske, K., 2011a, *Pueblo of Zuni 2010 Cultural Resource Monitoring of the Colorado River Ecosystem through Grand Canyon*, prepared by Zuni Heritage and Historic Preservation Office, Pueblo of Zuni, Zuni, N.Mex., for Upper Colorado Regional Office, Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016031 | 1 | LTEMP EIS Reference | _Dongoske_2011b_Nomination form.pdf | Dongoske, K., 2011b, *Chimik'yana'kya dey'a (Place of Emergence), K'yawan' A: honanne (Colorado River), and Ku'nin A'l'akkew'a (Grand Canyon), a Zuni Traditional Cultural Property*, Nomination Form, *National Register of Historic Places.* | DEIS Ch 6 FEIS Ch 6 |
| Ref-016032 | 1 | LTEMP EIS Reference | _Dongoske_et al_2001_Annual Report Hopi Tribe.pdf | Dongoske, K., 2001, *Annual Report on the Hopi Tribe's Involvement in the Glen Canyon Dam Adaptive Management Program and the Programmatic Agreement Regarding Historic Properties*, prepared by Hopi Cultural Preservation Office, Kykotsmovi, Ariz. for Bureau of Reclamation, Salt Lake City, Utah, March 19. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016033 | 1 | LTEMP EIS Reference | _Dongoske_et al_2010_Confluence of values.pdf | Dongoske, K.E., L. Jackson-Kelley, and C. Bulletts, 2010, "Confluence of Values: The Role of Science and Native Americans in the Glen Canyon Dam Adaptive Management Program," pp. 133–140 in *Proceedings of the Colorado River Basin Science and Resource Management Symposium*, T.S. Melis, J.F. Hamill, L.G. Coggins, Jr., P.E. Grams, T.A. Kennedy, D.M. Kubly, and B.E. Ralston (eds.), Scientific Investigations Report 2010-5135, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016034 | 1 | LTEMP EIS Reference | _Dongoske_Seowtewa_2013_Zuni resource monitoring.pdf | Dongoske, K.E., and O. Seowtewa, 2013, *Pueblo of Zunu 2011 Cultural Resource Monitoring of the Colorado River Ecosystem through Grand Canyon*, prepared in association with the Zunu Cultural Resource Advisory Team for the Bureau of Reclamation, Upper Colorado Regional Office, Salt Lake City, Utah, Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016035 | 122 | LTEMP EIS Reference | _Donner_2011_Production fishes CO riv.pdf | Donner, K.S., 2011, *Secondary Production Rates, Consumption Rates, and Trophic Basis of Production of Fishes in the Colorado River, Grand Canyon, AZ: An Assessment of Potential Competition for Food*, Master's thesis, Idaho State University, Program in Biology, Pocatello, Idaho, April. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016157 | 15 | LTEMP EIS Reference | _Douglas_1995_Recreation employment.pdf | Douglas, A., and D. Harpman, 1995, "Estimating Recreation Employment Effects with IMPLAN for the Glen Canyon Dam Region," *Journal of Environmental Management* 44:233–247. | App L |
| Ref-016172 | 7 | LTEMP EIS Reference | _Douglas_Douglas_2000_Reproduction Catostomidae.pdf | Douglas, M.R., and M.E. Douglas, 2000, "Late Season Reproduction by Big-River Catostomidae in Grand Canyon," *Copeia* 2000(1):238–244. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-016179 | 12 | LTEMP EIS Reference | Douglas_Marsh_1998_Pop est Catostomus.pdf | Douglas, M.E., and P.C. Marsh, 1998, "Population and Survival Estimates of *Catostomus latipinnis* in Northern Grand Canyon, with Distribution and Abundance of Hybrids with *Xyrauchen texanus* ," *Copeia*, 1998(4):915–925. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016191 | 22 | LTEMP EIS Reference | Draut_2012a_River Regs aeolian landscape.pdf | Draut, A.E., 2012a, "Effects of River Regulation on Aeolian Landscapes, Colorado River, Southwestern USA," Journal of Geophysical Research—Earth Surface 117 (F2). http://dx.doi.org/10.1029/2011JF002329. | FEIS Ch 6 |
| Ref-016213 | 53 | LTEMP EIS Reference | Draut_2012b_Aeolian and sediment.pdf | Draut, A.E., 2012b, *Aeolian Landscapes and Sediment Movement in the Colorado River Corridor* , U.S. Geological Survey, Santa Cruz, Calif., Feb. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016266 | 79 | LTEMP EIS Reference | Draut_Rubin_2008_Eolian sediment.pdf | Draut, A.E., and D.M. Rubin, 2008, *The Role of Eolian Sediment in the Preservation of Archeologic Sites along the Colorado River Corridor in Grand Canyon National Park, Arizona* , U.S Geological Survey Professional Paper 1756. | DEIS Ch 6 App H |
| Ref-016345 | 46 | LTEMP EIS Reference | Drost_etal_2011.pdf | Drost, C.A., R.P. O'Donnell, K.E. Mock, and T.C. Theimer, 2011, *Population Status and Population Genetics of Northern Leopard Frogs in Arizona* , U.S. Geological Survey Open-File Report 2011-1186, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016391 | 1 | LTEMP EIS Reference | Drye_et al_2000_Monitoring Report.pdf | Drye, B., I. Bulletts, A. Phillips, III, L.V.F. Levi, M. Wall, A. Davis, E. Dean, D. Austin, and G. Stanfield, 2000, *2000 Southern Paiute Consortium Colorado River Corridor Monitoring and Education Program Summary Report,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016392 | 1 | LTEMP EIS Reference | Drye_et al_2001_Annual report.pdf | Drye, B., I. Bulletts, A. Phillips, III, T. Snow, G. Stanfield, E. Dean, S. Gerlak, D. Austin, M. Rogers, N. Bulletts, T. Wall, M. Snow, and F. John, 2001, *2001 Southern Paiute Consortium Colorado River Corridor Monitoring and Education Program Summary Report,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., July. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016393 | 1 | LTEMP EIS Reference | Drye_et al_2002_Annual Report.pdf | Drye, B., I. Bulletts, A. Phillips, III, T. Snow, M. Rogers, E. Dean, and D. Austin, 2002, *2002 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Oct. | DEIS Ch 6 FEIS Ch 6 |

Save the Colorado, et al. v. U.S. Department of Interior, et al.
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-016394 | 1 | LTEMP EIS Reference | Drye_et_al_2006_Annual Report.pdf | Drye, B., D. Austin, A. Phillips, III, D. Seibert, and K. Bulletts, 2006, *2005–2006 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016395 | 12 | LTEMP EIS Reference | Dudley_Kazmer_2005_biocontrol agent saltcedar.pdf | Dudley, T.L., and D.J. Kazmer, 2005, "Field Assessment of the Risk Posed by *Diorhabda elongata* , a Biocontrol Agent for Control of Saltcedar (*Tamarix* spp.), to a Nontarget Plant, *Frankenia salina* ," *Biological Control* 35:265–275. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016407 | 15 | LTEMP EIS Reference | Duffield_Patterson_1991_Inference contingent valuation.pdf | Duffield, J., and D. Patterson, 1991, "Inference and Optimal Design for a Welfare Measure in Logistic Contingent Valuation," Land Economics, 67:225–239. | App L |
| Ref-016422 | 10 | LTEMP EIS Reference | Dzul_et_al_2014_Survival HBC LCR.pdf | Dzul, M.C., C.B. Yackulic, D.M. Stone, and D.R. Van Haverbeke, 2014, "Survival, Growth and Movement of Subadult Humpback Chub, *Gila cypha* , in the Little Colorado River, Arizona," *River Research and Applications* . DOI 10.1002/rra.2864. Available at http://onlinelibrary.wiley.com/doi/10.1002/rra.2864/pdf | DEIS Ch 6 FEIS Ch 6 |
| Ref-016432 | 105 | LTEMP EIS Reference | E3_2014_Capital cost review.pdf | E3 (Energy and Environmental Economics, Inc.), 2014, Capital Cost Review of Generation Technologies: Recommendations for WECC's 10- and 20-Year Studies, prepared for Western Electric Coordinating Council, March. | App K |
| Ref-016537 | 118 | LTEMP EIS Reference | East_etal_2016_Conditions arch sites.pdf | East, A.E., B.D. Collins, J.B. Sankey, S.C. Corbett, H.C. Fairley, and J. Caster, 2016, *Conditions and Processes Affecting Sand Resources at Archeological Sites in the Colorado River Corridor Below Glen Canyon Dam, Arizona* , U.S. Geological Survey Professional Paper 1825, 104 p., http://dx.doi.org/10.3133/pp1825 | FEIS Ch 6 FEIS App H |
| Ref-016655 | 8 | LTEMP EIS Reference | Eaton_Scheller_1996_Effects climate fish habitat.pdf | Eaton, J.G., and R.M. Scheller, 1996, "Effects of Climate Warming on Fish Thermal Habitat in Streams of the United States," *Limnology and Oceanography* 41(5):1109–1115. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016663 | 10 | LTEMP EIS Reference | Ebersole_et_al_2001_Stream temp and RBT.pdf | Ebersole, J.L., W.J. Liss, and C.A. Frissell, 2001, "Relationship between Stream Temperature, Thermal Refugia and Rainbow Trout *Oncorhynchus mykiss* Abundance in Arid-Land Streams in the Northwestern United States," *Ecology of Freshwater Fishes* 10:1–10. | DEIS Ch 6 FEIS Ch 6 |
| Ref-016673 | 469 | LTEMP EIS Reference | Edge Env Inc_2009_Pinon Ridge.pdf | Edge Environmental, Inc., 2009, *Piñon Ridge Project Environmental Report Montrose County, Colorado* , prepared by Edge Environmental, Inc., Lakewood, Colo., for Energy Fuels Resources Corporation, Lakewood, Colo., Nov. | DEIS Ch 6 FEIS Ch 6 |
| Ref-017142 | 8 | LTEMP EIS Reference | Eggan_1971_Forward Spider Woman.pdf | Eggan, F., 1971, "Forward," pp. xi–xii ix–xiv in *Spider Woman Stories* , G.M. Mullet, University of Arizona Press, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 26 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-017150 | 201 | LTEMP EIS Reference | EIA_2013_Updated Capital Cost Estimates.pdf | EIA (U.S. Energy Information Administration), 2013, *Updated Capital Cost Estimates for Utility Scale Electricity Generating Plants*, April. Available at http://www.eia.gov/forecasts/capitalcost/pdf/updated_capcost.pdf. Accessed Jan. 21, 2015. | DEIS Ch 6 App M FEIS Ch 6 |
| Ref-017351 | 197 | LTEMP EIS Reference | EIA_2014_Annual Energy Outlook.pdf | EIA (U.S. Energy Information Administration), 2014, Assumptions to the Annual Energy Outlook 2014, Washington D.C., June. Available at http://www.eia.gov/forecasts/aeo/assumptions/pdf/0554(2014).pdf. Accessed Mar. 2, 2015 | App K |
| Ref-017548 | 16 | LTEMP EIS Reference | EIA_2015_Clean power plan.pdf | EIA, 2015, *Proposed Clean Power Plan Rule Cuts Power Section $CO_2$ Emissions to Lowest Level Since 1980s*. Available at http://eia.gov/today/energy/detail.cfm?id=21372. Accessed June 23, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-017564 | 2 | LTEMP EIS Reference | EIA_2015a_Electric Power Sales.pdf | EIA, 2015a, Electric Power Sales, Revenue, and Energy Efficiency Form EIA-861 Detailed Data Files. Available at http://www.eia.gov/electricity/data/eia861. Accessed July 16, 2015. | App K |
| Ref-017566 | 427 | LTEMP EIS Reference | EIA_2015b_Annual Energy Tables.pdf | EIA, 2015b, "Annual Energy Outlook 2015 Data Tables." Available at http://www.eia.gov/forecasts/aeo/supplement/sup_t2t3.xlsx. Accessed July 16. | App K |
| Ref-017993 | 154 | LTEMP EIS Reference | EIA_2015c_Annual Energy Outlook.pdf | EIA, 2015c, Annual Energy Outlook 2015 with Projections to 2040. Available at http://www.eia.gov/forecasts/aeo/pdf/0383%282015%29.pdf. Accessed July 16, 2015. | App K |
| Ref-018147 | 2 | LTEMP EIS Reference | Elleard_2014_personal communication.pdf | Elleard, C., 2014, personal communication with Elleard (National Park Service, Glen Canyon National Recreation Area) to J. May (Argonne National Laboratory), Jan. 22. | App J |
| Ref-018149 | 32 | LTEMP EIS Reference | EPA 2003_Bacteria standards for recreational waters.pdf | EPA (U.S. Environmental Protection Agency), 2003, *Bacterial Water Quality Standards for Recreational Waters (Freshwater and Marine Waters): Status Report*, EPA-823-R-03-008, Office of Water, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018181 | 43 | LTEMP EIS Reference | EPA_2004_WQ Inventory Report to Congress.pdf | EPA, 2004, *National Water Quality Inventory: Report to Congress, 2004 Reporting Cycle*, Office of Water, Washington, D.C. Available at http://water.epa.gov/lawsregs/guidance/cwa/305b/2004report_index.cfm. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018224 | 2 | LTEMP EIS Reference | EPA_2006_air pollution affects view.pdf | EPA, 2006, *How Air Pollution Affects the View*, EPA-456/F-06-001, April. Available at http://www.epa.gov/oar/visibility/pdfs/haze_brochure_20060426.pdf. Accessed Oct. 28, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018226 | 297 | LTEMP EIS Reference | EPA_2010_Guidelines Econ analyses.pdf | EPA (Environmental Protection Agency), 2010, Guidelines for Preparing Economic Analyses, EPA 240-R-10-001, Office of the Administrator, Washington, D.C., Dec. | App K - 249 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 27 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-018523 | 20 | LTEMP EIS Reference | EPA_2012a_Drinking Water Standards.pdf | EPA, 2012a, *2012 Edition of the Drinking Water Standards and Health Advisories*, EPA 822-S-12-001, Office of Water, Washington, D.C., April. Available at http://water.epa.gov/action/advisories/drinking/upload/dwstandards 2012.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018543 | 11 | LTEMP EIS Reference | EPA_2012b_Cyanobacteria drinking water.pdf | EPA, 2012b, *Cyanobacteria and Cyanotoxins: Information for Drinking Water Systems*, EPA-810F11001, Office of Water, July. Available at http://water.epa.gov/scitech/swguidance/standards/criteria/nutrient s/upload/cyanobacteria_factsheet.pdf. Accessed Nov. 6, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018554 | 2 | LTEMP EIS Reference | EPA_2013a_Green Book Nonattainment.pdf | EPA, 2013a, *The Green Book Nonattainment Areas for Criteria Pollutants*. Available at http://www.epa.gov/oaqps001/greenbk. Accessed Oct. 28, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018556 | 4 | LTEMP EIS Reference | EPA_2013b_National Emissions Inventory.pdf | EPA, 2013b, *2011 National Emissions Inventory Data*. Available at http://www.epa.gov/ttn/chief/net/2011inventory.html. Accessed Oct. 9, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018560 | 5 | LTEMP EIS Reference | EPA_2013c_List of 156 Class I Federal Areas.PDF | EPA, 2013c, *List of 156 Mandatory Class I Federal Areas*. Available at http://www.epa.gov/visibility/class1.html. Accessed Oct. 28, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-018565 | 505 | LTEMP EIS Reference | EPA_2013d_Inventory of U.S. GHG Emissions.pdf | EPA, 2013d, *Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990–2011*, EPA 430-R-13-001, April 12. Available at http://www.epa.gov/climatechange/Downloads/ghgemissions/US-GHG-Inventory-2013-Main-Text.pdf. Accessed Oct. 28, 2013. | DEIS Ch 6 App M FEIS Ch 6 |
| Ref-019070 | 2 | LTEMP EIS Reference | EPA_2014a_eGRID in Clean Energy.pdf | EPA, 2014a, *Clean Energy, eGRID*, *Ninth Edition with Year 2010 Data (Version 1.0)*. Available at http://www.epa.gov/cleanenergy/energy-resources/egrid. Accessed May 23, 2014.<br><br>App M Citation:<br>EPA, 2014, "eGRID," ninth edition with year 2010 data (Version 1.0). Available at http://www.epa.gov/cleanenergy/energy-resources/egrid. Accessed May 23, 2014. | DEIS Ch 6 App M FEIS Ch 6 |
| Ref-019072 | 130 | LTEMP EIS Reference | EPA_2014b_Carbon guidelines proposed rule.pdf | EPA, 2014b, *Carbon Pollution Emission Guidelines for Existing Stationary Sources: Electric Utility Generating Units: Proposed Rule by the EPA on 6/18/2014*. Available at https://www.federalregister.gov/articles/2014/06/18/2014-13726/carbon-pollution-emission-guidelines-for-existing-stationary-sources-electric-utility-generating. Accessed June 23, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019202 | 3 | LTEMP EIS Reference | EPA_2014c_BART Rule.pdf | EPA, 2014c, *U.S. EPA Fact Sheet: Final Action – Best Available Retrofit Technology (BART) for Navajo Generating Station, Navajo Nation*. July 28. | FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-019205 | 4 | LTEMP EIS Reference | EPA_2015a_NAAQS, last updated 100615.PDF | EPA, 2015a, *National Ambient Air Quality Standards (NAAQS)* , last updated Oct. 6, 2015. Available at http://www3.epa.gov/ttn/naaqs/criteria.html. Accessed Nov. 9, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019209 | 1 | LTEMP EIS Reference | EPA_2015b_NAAs Green Book.pdf | EPA, 2015b, The Green Book Nonattainment Areas for Criteria Pollutants, as of Oct. 1, 2015. Available at http://www3.epa.gov/airquality/greenbook/. Accessed Nov. 9, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019210 | 304 | LTEMP EIS Reference | EPA_2015c_Carbon guidelines final rule.pdf | EPA, 2015c, "Carbon Pollution Emission Guidelines for Existing Stationary Sources: Electric Utility Generating Units." Final Rule. *Federal Register* 80 (205)-64662-64964. Available at http://www.gpo.gov/fdsys/pkg/FR-2015-10-23/pdf/2015-22842.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019514 | 3 | LTEMP EIS Reference | EPA_2016_Clean power plan.pdf | EPA, 2016, *Clean Power Plan for Existing Power Plants, Rule Summary, last updated Feb. 11, 2016* . Available at: www.epa.gov/cleanpowerplan/clean-power-plan-existing-power-plants. Accessed on June 29. | FEIS Ch 6 |
| Ref-019517 | 16 | LTEMP EIS Reference | Epps_etal_2007.pdf | Epps, C.W., J.D. Wehausen, V.C. Bleich, S.G. Torres, and J.S. Brashares, 2007, "Optimizing Dispersal and Corridor Models Using Landscape Genetics," *Journal of Applied Ecology* 44:714–724. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019533 | 110 | LTEMP EIS Reference | EPRI_2013_technology options.pdf | EPRI (Electric Power Research Institute), 2013, Program on Technology Innovation: Integrated Generation Technology Options 2012 (Technical Update), Feb. Available at http://www.epri.com/abstracts/Pages/ProductAbstract.aspx?productId=000000000001026656_46 Accessed Feb. 25, 2015. | App K |
| Ref-019643 | 44 | LTEMP EIS Reference | Erb_Perry_2003_Muskrats.pdf | Erb, J., and H.R. Perry, 2003, "Muskrats (*Ondatra zibethicus*  and *Neofiber alleni* )," pp. 311–348 in *Wild Mammals of North America* , 2nd ed., G.A. Feldhamer, B.C. Thompson, and J.A. Chapman (eds.), Johns Hopkins University Press, Baltimore, Md. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019687 | 13 | LTEMP EIS Reference | Evans_and_Paulson_1983.pdf | Evans, T.D., and L.J. Paulson, 1983, "The Influence of Lake Powell on the Suspended Sediment-Phosphorus Dynamics of the Colorado River Inflow to Lake Mead," in *Proceedings from 1981 Symposium on Aquatic Resource Management of the Colorado River Ecosystems* , Las Vegas, Nev., Nov. 16–18, 1981. | DEIS Ch 6 FEIS Ch 6 |
| Ref-019700 | 189 | LTEMP EIS Reference | Fairley_2003_Changing River.pdf | Fairley, H.C., 2003, *Changing River: Time, Culture, and the Transformation of Landscape in the Grand Canyon: A Regional Research Design for the Study of Cultural Resources along the Colorado River in Lower Glen Canyon and Grand Canyon National Park, Arizona* , GCMRC Library Call Number: 120.06 ENV-3.00 G751 24300 | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 29 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-019889 | 286 | LTEMP EIS Reference | Fairley_et al_1994_GC river corridor survey.pdf | Fairley, H.C., P.W. Bungart, C.M. Coder, J. Huffman, T.L. Samples, and J.R. Balsom, 1994, *The Grand Canyon River Corridor Survey Project: Archaeological Survey along the Colorado River between Glen Canyon Dam and Separation Canyon* , prepared in cooperation with the Glen Canyon Environmental Studies Program, Grand Canyon National Park, submitted to the U.S. Department of the Interior, National Park Service, Agreement No. 9AA-40-07920 | DEIS Ch 6 FEIS Ch 6 |
| Ref-020175 | 879 | LTEMP EIS Reference | FERC_1995_wholesale competition.pdf | FERC (Federal Energy Regulatory Commission), 1995, *Promoting Wholesale Competition Through Open Access Non-Discriminatory Transmission Services by Public Utilities, Recovery of Stranded Costs by Public Utilities and Transmitting Utilities* , Docket Nos. RM95-8-000 and RM94-7-001, Washington, D.C., March 29 | FEIS Ch 6 |
| Ref-021054 | 5 | LTEMP EIS Reference | FERC_2011_Prelim Permit No-P12966-002.pdf | FERC (Federal Energy Regulatory Commission), 2011, *Order Issuing Preliminary Permit and Granting Priority to File License Application* , Project No. P12966-002, Utah Board of Water Resources, May 20. | DEIS Ch 6 FEIS Ch 6 |
| Ref-021059 | 1 | LTEMP EIS Reference | Ferguson_Lotenberg_1998_Salt Canyon.pdf | Ferguson, T.J., and G. Lotenberg, 1998, *Öngtupqa Niqw Pisisvayu (Salt Canyon and the Colorado River), The Hopi People and the Grand Canyon (Public Version)* , produced by Hopi Cultural Preservation Office, on file at Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-021060 | 212 | LTEMP EIS Reference | Ferrari_2008.pdf | Ferrari, R.L., 2008, *2001 Lake Mead Sedimentation Survey* , Bureau of Reclamation, Technical Service Center, Denver, Colo. Available at http://www.usbr.gov/pmts/sediment/projects/ReservoirSurveys/Reports/2001%20Lake%20Mead%20Sedimentation%20Survey.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-021272 | 6 | LTEMP EIS Reference | Field_2008_Natural Resource Econ.pdf | Field, B.C., 2008, Natural Resource Economics—An Introduction, 2nd Edition, Waveland Press, Inc., Long Grove, Ill. | App K - 249 32 |
| Ref-021278 | 5 | LTEMP EIS Reference | Fisher_LaVoy_1972_Littoral Fauna below dam.pdf | Fisher, S.G., and A. LaVoy, 1972, "Differences in Littoral Fauna Due to Fluctuating Water Levels below a Hydroelectric Dam," *Journal Fisheries Research Board of Canada* 29(1):1472–1476. | DEIS Ch 6 FEIS Ch 6 |
| Ref-021283 | 2 | LTEMP EIS Reference | Flora_NA home_2014.pdf | FNA (Flora of North America), 2014, *Flora of North America North of Mexico* , 18+ vols., Flora of North America Editorial Committee (eds.), New York and Oxford. Available at http://www.eFloras.org or http://www.floranorthamerica.org. Accessed Dec. 9, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-021285 | 897 | LTEMP EIS Reference | Flow Science_2011_ELCOM modeling.pdf | Flow Science, 2011, *ELCOM-CAEDYM Modeling and Statistical Analysis of Water Quality in Lake Mead* , FSI V084105 Task 13, prepared for Clean Water Coalition and Southern Nevada Water Authority, March 3. Available at http://ndep.nv.gov/forum/docs/AlgaeReport/Flow_Science_Modeling_And_Statistical_Analysis_of_WQ_Lake_Mead_Task_13_Dec_2010.pdf. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-022182 | 19 | LTEMP EIS Reference | _Flynn_etal_2001.pdf | Flynn, M.E., R.J. Hart, G.R. Marzolf, and C.J. Bowser, 2001, *Daily and Seasonal Variability of pH, Dissolved Oxygen, Temperature, and Specific Conductance in the Colorado River between the Forebay of Glen Canyon Dam and Lees Ferry, Northeastern Arizona, 1989–99* , Water-Resources Investigations Report 01-4240, U.S. Geological Survey Open-File Report 01-222. Available at http://www.dtic.mil/cgi-bin/GetTRDoc?AD=ADA442571. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022201 | 2 | LTEMP EIS Reference | _Fort_Mojave_2012_website.pdf | Fort Mojave Indian Tribe, 2012, "About Us, " official website of the Fort Mojave Indian Tribe. Available at http://mojaveindiantribe.com/about/. Accessed Nov. 22, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022203 | 5 | LTEMP EIS Reference | _Francis_et_al_2009_Noise pollution avian.pdf | Francis, C.D., et al., 2009, "Noise Pollution Changes Avian Communities and Species Interactions," *Current Biology* 19:1415–1419. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022208 | 78 | LTEMP EIS Reference | _Francis_et al_2015_San Juan River.pdf | Francis, T., D.S. Elverud, B.J. Schleicher, D.W. Ryden, and B. Gerig, 2015, *San Juan River Arm of Lake Powell Razorback Sucker ( Xyrauchen texanus) Survey: 2012* , Draft interim progress report to the San Juan River Endangered Fish Recovery Program. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022286 | 1 | LTEMP EIS Reference | _FWS_1967_FR32-48.pdf | FWS (U.S. Fish and Wildlife Service), 1967, "Endangered Species," *Federal Register* 32(48):4001. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022287 | 160 | LTEMP EIS Reference | _FWS_1992_Final BO Flaming Gorge.pdf | FWS (U.S. Fish and Wildlife Service), 1992, Final Biological Opinion on the Operation of Flaming Gorge Dam, Mountain-Prairie Region, Denver, Col., Nov. 25. | App K |
| Ref-022447 | 5 | LTEMP EIS Reference | _FWS_1992_FR57-75.pdf | FWS, 1992, "Endangered and Threatened Wildlife and Plants; Final Rule to List the Kanab Ambersnail as Endangered," *Federal Register* 57(75):13657–13661. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022452 | 27 | LTEMP EIS Reference | _FWS_1995a_Kanab Ambersnail.pdf | FWS, 1995a, *Kanab Ambersnail* Oxyloma haydeni kanabensis *Recovery Plan* , prepared by J.L. England, U.S. Fish and Wildlife Service, Salt Lake City, Utah, for U.S. Fish and Wildlife Service, Albuquerque, N.Mex., and Denver, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022479 | 23 | LTEMP EIS Reference | _FWS_1995b_FR60-38.pdf | FWS, 1995b, "Endangered and Threatened Species: Final Rule Determining Endangered Status for the Southwestern Willow Flycatcher," *Federal Register* 60(38):10694–10715. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022502 | 18 | LTEMP EIS Reference | _FWS_1996_FR61-201.pdf | FWS, 1996, "Endangered and Threatened Wildlife and Plants: Establishment of a Nonessential Experimental Population of California Condors in Northern Arizona; Final Rule," *Federal Register* 61(201):54044–54060. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022520 | 18 | LTEMP EIS Reference | _FWS_1999_FR64-164.pdf | FWS, 1999, "Endangered and Threatened Wildlife and Plants; Final Rule to Remove the American Peregrine Falcon from the Federal List of Endangered and Threatened Wildlife and to Remove the Similarity of Appearance Provision for Free-Flying Peregrines in the Conterminous United States; Final Rule," *Federal Register* 64(164):46542–46558. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 31 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-022538 | 113 | LTEMP EIS Reference | _FWS_2002a_RazorbackSucker_Recovery_Goals.pdf | FWS, 2002a, *Razorback Sucker (* Xyrauchen texanus*) Recovery Goals: Amendment and Supplement to the Razorback Sucker Recovery Plan* , Mountain-Prairie Region (6). Denver, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-022651 | 539 | LTEMP EIS Reference | _FWS_2002b_Flycatcher_Recovery_Plan.pdf | FWS, 2002b, *Southwestern Willow Flycatcher Recovery Plan* , U.S. Department of the Interior, Fish and Wildlife Service, Albuquerque, N.Mex., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023190 | 124 | LTEMP EIS Reference | _FWS_2005_FR70-201.pdf | FWS, 2005, "Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for the Southwestern Willow Flycatcher (*Empidonax  traillii  extimus* )," *Federal Register* 70(201):60886–61009. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023314 | 84 | LTEMP EIS Reference | _FWS_2007a_memo field supervisor.pdf | FWS, 2007a, memorandum from Field Supervisor, FWS, to Area Manager, Reclamation, "Subject: Final Biological Opinion for the Proposed Adoption of Colorado River Interim Guidelines for Lower Basin Shortages and Coordinated Operations for Lake Powell and Lake Mead," Dec. 12. Available at http://www.fws.gov/southwest/es/arizona/Documents/Biol_Opin/ 06224_final_shortage.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023398 | 27 | LTEMP EIS Reference | _FWS_2007b_FR72-130.pdf | FWS, 2007b, "Endangered and Threatened Wildlife and Plants; Removing the Bald Eagle in the Lower 48 States from the List of Endangered and Threatened Wildlife," *Federal Register* 72(130):37346–37372. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023425 | 88 | LTEMP EIS Reference | _FWS_2008_BO Operation GC dam.pdf | FWS, 2008, *Final Biological Opinion for the Operation of Glen Canyon Dam* , U.S. Department of the Interior, U.S. Fish and Wildlife Service, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023513 | 148 | LTEMP EIS Reference | _FWS_2009 GC BO Supp FINAL.pdf | FWS, 2009, *Supplement to the 2008 Final Biological Opinion for the Operation of Glen Canyon Dam* , U.S. Department of the Interior, U.S. Fish and Wildlife Service, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023661 | 29 | LTEMP EIS Reference | _FWS_2011a_HBC.pdf | FWS, 2011a, *Humpback Chub (* Gila cypha*) 5-Year Review: Summary and Evaluation* , Upper Colorado River Endangered Fish Recovery Program. Denver, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023690 | 26 | LTEMP EIS Reference | _FWS_2011b_Kanab_Ambersnail.pdf | FWS, 2011b, *Kanab Ambersnail*  Oxyloma  haydeni  kanabensis *5-Year Review: Summary and Evaluation* , U.S. Fish and Wildlife Service, Utah Field Office, West Valley City, Utah, July. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023716 | 150 | LTEMP EIS Reference | _FWS_2011c_Final BO Operation GC Dam.pdf | FWS, 2011c, *Final Biological Opinion on the Operation of Glen Canyon Dam Including High Flow Experiments and Non-Native Fish Control* , U.S. Fish and Wildlife Service, Arizona Ecological Services Office, Phoenix, Ariz., Dec. Available at http://www.fws.gov/southwest/es/arizona/Documents/Biol_Opin/11 0112_HFE_NNR.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-023866 | 100 | LTEMP EIS Reference | FWS_2013a_memo supervisor final BO.pdf | FWS, 2013a, a memorandum from Field Supervisor, FWS, to Superintendents, GCNP and GCNRA, NPS, "Subject: Final Biological Opinion on the Comprehensive Fisheries Management Plan, Coconino and Mohave Counties, Arizona," Aug. 20. Available at http://www.fws.gov/Southwest/es/arizona/Documents/Biol_Opin/12 0252_CFMP.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-023966 | 192 | LTEMP EIS Reference | FWS_2013b_FR78-2.pdf | FWS, 2013b, "Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Southwestern Willow Flycatcher; Final Rule," *Federal Register* 78(2):344–534. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024158 | 106 | LTEMP EIS Reference | FWS_2014a_FR79-158.pdf | FWS, 2014a, "Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for the Western Distinct Population Segment of the Yellow-Billed Cuckoo; Proposed Rule," *Federal Register* 79(158):48548–48652. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024264 | 48 | LTEMP EIS Reference | FWS_2014b_FR79-192.pdf | FWS, 2014b, "Endangered and Threatened Wildlife and Plants; Determination of Threatened Status for the Western Distinct Population Segment of the Yellow-billed Cuckoo (*Coccyzus americanus* )," *Federal Register* 79(192):5992–60038. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024312 | 3 | LTEMP EIS Reference | FWS_2014c_Yuma Clapper Rail.pdf | FWS, 2014c, Yuma Clapper Rail (Rallus longirostris yumanensis). Available at http://www.fws.gov/nevada/protected_species/birds/species/yucr.ht ml. Accessed Nov. 5, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024315 | 25 | LTEMP EIS Reference | Garfin_et al_2014_Ch 20 Southwest.pdf | Garfin, G., G. Franco, H. Blanco, A. Comrie, P. Gonzalez, T. Piechota, R. Smyth, and R. Waskom, 2014, "Chapter 20: Southwest," pp. 462–486 in *Climate Change Impacts in the United States: The Third National Climate Assessment* , J.M. Melillo, T.C. Richmond, and G.W. Yohe (eds.), U.S. Global Change Research Program. DOI10.7930/J08G8HMN | DEIS Ch 6 FEIS Ch 6 |
| Ref-024340 | 248 | LTEMP EIS Reference | Gaston_et al_2015_Rec Analysis Final.pdf | Gaston, T., D. Harpman, and J. Platt, 2014, *Recreation Economic Analysis for the Long-Term Experimental and Management Plan Environmental Impact Statement* , Draft, Economics Technical Report EC-2014-03, U.S. Department of the Interior, Bureau of Reclamation, Denver, Colo., July 11.<br><br>App L Citation:<br>Reclamation, 2014, Recreation Economic Analysis for the Long-Term Experimental and Management Plan Environmental Impact | DEIS Ch 6 App L FEIS Ch 6 |
| Ref-024588 | 21 | LTEMP EIS Reference | Gatlin_2013_Birds Grand Canyon.pdf | Gatlin, B.P., 2013, *Birds of the Grand Canyon Region, An Annotated Checklist* , 3rd ed., Grand Canyon Association, Grand Canyon, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024609 | 3 | LTEMP EIS Reference | GCMRC_2011_Recreation.pdf | GCMRC (Grand Canyon Monitoring and Research Center), 2011, *Recreation* . Available at http://www.gcmrc.gov/research_areas/recreation/recreation_Default .aspx. Accessed Jan. 4, 2013. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 33 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-024612 | 86 | LTEMP EIS Reference | GCMRC_2014_Annual_Report 2013.pdf | GCMRC, 2014, *Fiscal Year 2013 Annual Project Report* , prepared for the Glen Canyon Dam Adaptive Management Program, Grand Canyon Monitoring and Research Program, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024698 | 129 | LTEMP EIS Reference | GCMRC_2015_Annual Report GCDAMP.pdf | GCMRC (Grand Canyon Monitoring and Research Center), 2015, Fiscal Year 2014 Annual Project Report, prepared for the Glen Canyon Dam Adaptive Management Program, Grand Canyon Monitoring and Research Program, Flagstaff, Ariz. | App J |
| Ref-024827 | 4 | LTEMP EIS Reference | GCMRC_2015a_Discharge sediment WQ.pdf | GCMRC, 2015a, "Discharge, Sediment, and Water Quality Monitoring," U.S. Geological Survey. Available at http://www.gcmrc.gov/discharge_qw_sediment/. Accessed Nov. 5, 2015. | DEIS Ch 6 App E FEIS Ch 6 |
| Ref-024831 | 2 | LTEMP EIS Reference | GCMRC_2015b_Maps data portal.pdf | GCMRC, 2015b, "Maps and Data Portal." Available at http://www.gcmrc.gov/dasa. Accessed March 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024833 | 44 | LTEMP EIS Reference | GCNHA_1936_Plants GCNP.pdf | GCNHA (Grand Canyon Natural History Association), 1936, "Check-List of Plants of Grand Canyon National Park," *Natural History Bulletin No. 6*, Grand Canyon National Park. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024877 | 32 | LTEMP EIS Reference | GCNP_2013_Comments on U mining.pdf | GCNP (Grand Canyon National Park), 2013, *Comments and Concerns Regarding the Proposed Wate Mine and Potentials for Expanded Arizona State Land Breccia Pipe Uranium Mining* , prepared by Grand Canyon National Park, Division of Science and Resource Management, May 9.<br><br>Also Cited as:<br>NPS, 2013k, Comments and Concerns Regarding the Proposed Wate Mine and Potentials for Expanded Arizona State Land Breccia Pipe | DEIS Ch 6 FEIS Ch 6 |
| Ref-024909 | 4 | LTEMP EIS Reference | GCNRA_2014_Campgrounds.pdf | GCNRA (Grand Canyon National Recreation Area), 2014, "Glen Canyon NRA Campgrounds." Available at http://www.nps.gov/glca/planyourvisit/campgrounds.htm. Accessed Jan. 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024913 | 18 | LTEMP EIS Reference | GCWC_2011_Riparian Restoration.pdf | GCWC (Grand Canyon Wildlands Council), 2011, *Potential Riparian Restoration Projects in Grand Canyon National Park, Arizona* , Flagstaff, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024931 | 12 | LTEMP EIS Reference | Gerig_et al_2014_experimental flows.pdf | Gerig, B., M.J. Dodrill, and W.E. Pine, III, 2014, "Habitat Selection and Movement of Adult Humpback Chub in the Colorado River in Grand Canyon, Arizona, during an Experimental Steady Flow Release," *North American Journal of Fisheries Management* 34(1):39–48. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024943 | 5 | LTEMP EIS Reference | Gibbins_et al_2007_Shaking moving.pdf | Gibbins, C., D. Vericat, R.J. Batalla, and C.M. Gomez, 2007, "Shaking and Moving: Low Rates of Sediment Transport Trigger Mass Drift of Stream Invertebrates," *Canadian Journal of Fisheries and Aquatic Sciences* 64:1–5. | App F |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-024948 | 8 | LTEMP EIS Reference | Gillis_Chalifour_2010_Changes macrobenthic.pdf | Gillis, C.-A., and M. Chalifour, 2010, "Changes in the Macrobenthic Community Structure Following the Introduction of the Invasive Algae *Didymosphenia geminata* in the Matapedia River (Québec, Canada)," *Hydrobiologia* 647:63–70. | DEIS Ch 6 FEIS Ch 6 |
| Ref-024956 | 20 | LTEMP EIS Reference | Gimbel_2015_memo to Rhees.pdf | Gimbel J., 2015, memorandum from Gimbel (Department of Interior) to B. Rhees (Bureau of Reclamation), "Subject: Approval for Recommendation for No Experimental High-Flow Release from Glen Canyon Dam, November 2015," Oct. 19. Available at http://www.usbr.gov/uc/rm/amp/twg/mtgs/15oct20/pdfs/Attach_10 a.pdf. Accessed Aug. 10, 2016. | FEIS Ch 6 |
| Ref-024976 | 8 | LTEMP EIS Reference | Gislason_1985_Aquatic insect abundance.pdf | Gislason, J.C., 1985, "Aquatic Insect Abundance in a Regulated Stream under Fluctuating and Stable Diel Flow Patterns," *North American Journal of Fisheries Management* 5:39–46. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-024984 | 232 | LTEMP EIS Reference | Gloss_etal_eds_2005_State of the CRE USGS.pdf | Gloss, S.P., J.E. Lovich, and T.S. Melis (eds.), 2005, The State of the Colorado River Ecosystem in Grand Canyon, a report of the Grand Canyon Monitoring and Research Center 1991–2004, U.S. Geological Survey Circular 1282.<br><br>Specific sections of the document are also cited :<br>**Drost, C.A., 2005, Population Status and Viability of Leopard Frogs (Rana pipiens) in Grand Canyon and Glen Canyon, 2004 annual report, report to Bureau of Reclamation and Glen Canyon National Recreation Area and Grand Canyon National Park, National Park Service.<br>**Gloss, S.P., and L.G. Coggins, 2005, "Fishes of Grand Canyon," Chapter 2 in The State of the Colorado River Ecosystem in Grand Canyon, U.S. Geological Survey Circular 1282, S.P. Gloss et al. (eds.), U.S. Geological Survey, Reston, Va.<br>**Holmes, J.A., J.R. Spence, and M.K. Sogge, 2005, "Birds of the Colorado River in Grand Canyon: A Synthesis of Status, Trends, and Dam Operation Effects," Chapter 7 in The State of the Colorado River Ecosystem in Grand Canyon, S.P. Gloss, J.E. Lovich, and T.S. Melis (eds.), USGS Circular 1282, U.S. Geological Survey, Reston, Va.<br>**Kennedy, T.A., and S.P. Gloss, 2005, "Aquatic Ecology: The Role of Organic Matter and Invertebrates," Chapter 5 in The State of the Colorado River Ecosystem in Grand Canyon, U.S. Geological Survey Circular 1282, S.P. Gloss et al. (eds.), U.S. Geological Survey, Reston, Va.<br>**Loomis, J., A.J. Douglas, and D.A. Harpman, 2005, "Recreation Use | DEIS Ch 6 FEIS Ch 6 App F AppG |
| Ref-025216 | 304 | LTEMP EIS Reference | Gorman_1994_Habitat use HBC.pdf | Gorman, O.T., 1994, *Habitat Use by Humpback Chub, Gila cypha, in the Little Colorado River and Other Tributaries of the Colorado River*, prepared for U.S. Bureau of Reclamation, Glen Canyon Environmental Studies, by U.S. Fish and Wildlife Service, Arizona Fisheries Resources Office, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 35 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-025520 | 19 | LTEMP EIS Reference | Gorman_Stone_1999_Ecology HBC.pdf | Gorman, O.T., and D.M. Stone, 1999, "Ecology of Spawning Humpback Chub, *Gila cypha* , in the Little Colorado River Near Grand Canyon, Arizona," *Environmental Biology of Fishes* 55:115–133. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-025539 | 3 | LTEMP EIS Reference | Governors office PB_2013_Demo projections.pdf | Governor's Office of Planning and Budget, 2013, "Demographic and Economic Projections." Available at http://www.governor.utah.gov/dea/projections.html. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025542 | 13 | LTEMP EIS Reference | Graf_etal_2010.pdf | Graf, W.L., E. Wohl, T. Sinha, and J.L. Sabo, 2010, "Sedimentation and Sustainability of Western American Reservoirs," *Water Resources Research* 46:W12535. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025555 | 12 | LTEMP EIS Reference | Graf_1978_Spread_Tamarisk.pdf | Graf, W.L., 1978, "Fluvial Adjustments to the Spread of Tamarisk in the Colorado Plateau Region," *Geological Society of America Bulletin* 89(10):1491–1501. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025567 | 18 | LTEMP EIS Reference | Graf_1995_Measured predicted velocity.pdf | Graf, J.B., 1995, "Measured and Predicted Velocity and Longitudinal Dispersion at Steady and Unsteady Flow, Colorado River, Glen Canyon Dam to Lake Mead," *Water Resources Bulletin* 31(2):265–281. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025585 | 42 | LTEMP EIS Reference | Graham_1980_impacts modern man.pdf | Graham, H., 1980, "The Impacts of Modern Man," pp. 288–309 in *The Desert Bighorn: Its Life History, Ecology, and Management* , G. Monson and L. Sumner (eds.),The University of Arizona Press, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025627 | 82 | LTEMP EIS Reference | Grams et al_2010_OFR1032.pdf | Grams, P.E., J.C. Schmidt, and M.E. Andersen, 2010, *2008 High-Flow Experiment at Glen Canyon Dam—Morphologic Response of Eddy-Deposited Sandbars and Associated Aquatic Backwater Habitats along the Colorado River in Grand Canyon National Park* , Open-File Report 2010-1032, U.S. Geological Survey, Grand Canyon Monitoring and Research Center. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-025709 | 1 | LTEMP EIS Reference | Grams_2016_Personal comm LaGory.pdf | Grams, P.E., 2016, personal communication from Grams (Grand Canyon Monitoring and Research Center) to K. LaGory (Argonne National Laboratory), Aug. 9. | FEIS Ch 6 |
| Ref-025710 | 11 | LTEMP EIS Reference | Grams_et al_2015_Building sandbars.pdf | Grams, P.E., J.C. Schmidt, S.A. Wright, D.J. Topping, T.S. Melis, and D.M. Rubin, 2015, "Building Sandbars in the Grand Canyon," EOS, Transactions of the American Geophysical Union, 96 (11):12–16. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025721 | 29 | LTEMP EIS Reference | Grams_et al_2015_Sandbar sediment.pdf | Grams, P.E., T. Andrews, D. Buscombe, T. Gushue, D. Hamill, J. Hazel, M. Kaplinski, K. Kohl, E. Mueller, R. Ross, R. Tusso, 2015, Sandbars and Sediment Storage in Marble and Grand Canyons: Response to Recent High-flow Experiments and Long-term Trends, Glen Canyon Dam Adaptive Management Program, High Flow Experiment Workshop, February 25-26. Available at https://www.usbr.gov/uc/rm/amp/amwg/mtgs/15feb25. Accessed June 30, 2016. | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-025750 | 21 | LTEMP EIS Reference | Grams_etal_2007_Rate pattern bed incision.pdf | Grams, P.E., J.C. Schmidt, and D.J. Topping, 2007, "The Rate and Pattern of Bed Incision and Bank Adjustment on the Colorado River in Glen Canyon Downstream from Glen Canyon Dam, 1956–2000," *Geological Society of America Bulletin*, 119(5-6):556–575. | App H FEIS Ch 6 |
| Ref-025771 | 11 | LTEMP EIS Reference | Granath_Esch_1983_Temp Cestoda.pdf | Granath, W.O., and G.W. Esch, 1983, "Temperature and Other Factors that Regulate the Composition and Infrapopulation Densities of *Bothriocephalusa cheilognathi* (Cestoda) in G*ambusia affinis*," *Journal of Parasitology*, 69:1116–1124. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025782 | 3 | LTEMP EIS Reference | Grantz_2014_Personal communication.pdf | Grantz, K.A., 2014, personal communication from Grantz (Bureau of Reclamation, Salt Lake City, Utah) to K.K. Wuthrich (Argonne National Laboratory, Argonne, Ill.) Feb. 28. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025785 | 42 | LTEMP EIS Reference | Graziano_et al_2015_Financial analysis.pdf | Graziano, D.J., L.A. Poch, T.D. Veselka, C.S. Palmer, S. Loftin, and B. Osiek, 2015, Financial Analysis of Experimental Releases Conducted at Glen Canyon Dam during Water Year 2014, ANL-15/10, Technical Memorandum, Argonne National Laboratory, Sent. | App K |
| Ref-025827 | 4 | LTEMP EIS Reference | Green_1979_Zuni Selected Writings.pdf | Green, J. (ed.), 1979, *Zuni: Selected Writings of Frank Hamilton Cushing*, University of Nebraska Press, Lincoln, Nebr. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025831 | 12 | LTEMP EIS Reference | Gregory_Keeny_2002_Smarter Environmental Decisions.pdf | Gregory, R.S., and R.L. Keeney, 2002, "Making Smarter Environmental Management Decisions," *Journal of the American Water Resources Association*, 38(6):1601–1612. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025843 | 40 | LTEMP EIS Reference | Griffiths_Etal_1996_Initiation Frequency Debris Flows.pdf | Griffiths, P.G.G., R.H. Webb, and T.S. Melis, 1996, *Initiation and Frequency of Debris Flows in Grand Canyon, Arizona*, U.S. Geological Survey Open-File Report 96-491. | DEIS Ch 6 FEIS Ch 6 |
| Ref-025883 | 2275 | LTEMP EIS Reference | Griffiths_Topping_2015_Sed Budgets in proceedings.pdf | Griffiths, R.E., and Topping, D.J., 2015, "Inaccuracies in Sediment Budgets Arising from Estimations of Tributary Sediment Inputs: An Example from a Monitoring Network on the Southern Colorado Plateau," pp. 583–594 in *Proceedings of the 3rd Joint Federal Interagency Conference on Sedimentation and Hydrologic Modeling*, April 19–23, Reno, Nev. Available at http://acwi.gov/sos/pubs/3rdJFIC/Proceedings.pdf. Accessed Nov. 9, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-028158 | 1 | LTEMP EIS Reference | Grim_2012, personal communication_to_May.pdf | Grim, D., 2012, personal communication from Grim (Colorado River Discovery) to J. May (Argonne National Laboratory), Nov. 27. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-028159 | 1 | LTEMP EIS Reference | Gunn_2012, personal communication_to_May.pdf | Gunn, W., 2012, personal communication from Gunn (Lees Ferry Anglers) to J. May (Argonne National Laboratory), Nov. 19. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-028160 | 6 | LTEMP EIS Reference | Guse_1974_CO bighorn sheep survey.pdf | Guse, N.G., Jr., 1974, "Colorado River Bighorn Sheep Survey," *Plateau* 46(4):135–138. | DEIS Ch 6 FEIS Ch 6 |
| Ref-028166 | 5 | LTEMP EIS Reference | Haden_et al_1999_Caddisfly and Amphipod.pdf | Haden, A., D.W. Blinn, J.P. Shannon, and K.P. Wilson, 1999, "Interference Competition between the Net-Building Caddisfly *Ceratopsyche oslari* and the Amphipod *Gammarus lacustris*," *Journal of Freshwater Ecology*, 14(3):277–280. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL  Document 41-2  Filed 06/02/20  Page 37 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-028171 | 29 | LTEMP EIS Reference | Haden_et al_1999_Food Base studies.pdf | Haden, A., D.W. Blinn, and J.P. Shannon, 1999, Food Base Studies and Stable Isotope Analysis of the Diet of Humpback Chub (Gila cypha) in the Little Colorado River, Coconino County, AZ, Final Report, Dec. | App 6 |
| Ref-028200 | 14 | LTEMP EIS Reference | Haden_et al_2003_Benthic structure.pdf | Haden, G.A., J. P. Shannon,  K.P. Wilson, and D.W. Blinn, 2003, "Benthic Community Structure of the Green and Colorado Rivers through Canyonlands National Park, Utah, USA," *The Southwestern Naturalist* 48(1):23-35. | FEIS Ch 6 App F |
| Ref-028214 | 217 | LTEMP EIS Reference | Hall_and_Shelby 2000_1998 CO River Boater Study.pdf | Hall, T., and B. Shelby, 2000, *1998 Colorado River Boater Study, Grand Canyon National Park* , prepared for Grand Canyon Association and Grand Canyon National Park, June 15. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-028431 | 5 | LTEMP EIS Reference | Hall_et al_2003_Snails nitrogen carbon.pdf | Hall, R.O., Jr., J.L. Tank, and M.F. Dybdahl, 2003, "Exotic Snails Dominate Nitrogen and Carbon Cycling in a Highly Productive Stream," *Frontiers in Ecology and the Environment*  1(8):407–411. | DEIS Ch 6 FEIS Ch 6 |
| Ref-028436 | 11 | LTEMP EIS Reference | Hall_et al_2006_production snails.pdf | Hall, R.O., Jr., M.F. Dybdahl, and M.C. Vander Loop, 2006, "Extremely High Secondary Production of Introduced Snails in Rivers," *Ecological Applications* 16(3):1121–1131. | DEIS Ch 6 FEIS Ch 6 |
| Ref-028447 | 8 | LTEMP EIS Reference | Hall_et al_2010_Aquatic production.pdf | Hall, R.O., Jr., T.A. Kennedy, E.J. Rosi-Marshall, W.F. Cross, H.A. Wellard, and C.F. Baxter, 2010, "Aquatic Production and Carbon Flow in the Colorado River," pp. 113–122 in Proceedings of the Colorado River Basin Science and Resource Management Symposium, T.S. Melis et al. (eds.), Nov. 18–20, 2008, Scottsdale, Ariz., U.S. Geological Survey Scientific Investigations Report 2010-5135. | App F |
| Ref-028455 | 12 | LTEMP EIS Reference | Hall_et al_2012_Air-water exchange.pdf | Hall, R. O., T.A. Kennedy, and E.J. Rosi -Marshall, 2012, "Air–Water Oxygen Exchange in a Large Whitewater River," Limnology and Oceanography: Fluids and Environments, 2(1): 1-11. | FEIS Ch 6 |
| Ref-028467 | 15 | LTEMP EIS Reference | Hall_et al_2015_Turbidity Hydropeaking.pdf | Hall, R.O., Jr., C.B. Yackulic, T.A. Kennedy, M.D. Yard, E.J. Rosi-Marshall, N. Voichick, and K.E. Behn, 2015, "Turbidity, Light, Temperature, and Hydropeaking Control Primary Productivity in the Colorado River, Grand Canyon," *Limnology and Oceanography*  60:512-526. | FEIS Ch 6 |
| Ref-028482 | 4 | LTEMP EIS Reference | Hamill_2009_Status Trends Resources GC Dam.pdf | Hamill, J.F., 2009, *Status and Trends of Resources Below Glen Canyon Dam Update—2009* , USGS Fact Sheet 2009–3033. Available at http://pubs.usgs.gov/fs/2009/3033/. Accessed Dec. 18, 2015. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-028486 | 4 | LTEMP EIS Reference | Hamman_1982_Spawning culture HBC.pdf | Hamman, R.L., 1982, "Spawning and Culture of Humpback Chub," *Progressive Fish Culturist*  44:213–216. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-028490 | 526 | LTEMP EIS Reference | Hand et al_2011_Spatial & Seasonal Patterns.pdf | Hand, J.L., S.A. Copeland, D.E. Day, A.M. Dillner, H. Indresand, W.C. Malm, C.E. McDade, C.T. Moore Jr., M.L. Pitchford, B.A. Schichtel, and J.G. Watson, 2011, *Spatial and Seasonal Patterns and Temporal Variability of Haze and Its Constituents in the United States*, Interagency Monitoring of Protected Visual Environments (IMPROVE) Report V, June. Available at http://vista.cira.colostate.edu/improve/publications/Reports/2011/P DF/Cover_TOC.pdf. Accessed Oct. 28, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029016 | 11 | LTEMP EIS Reference | Hanemann_et al_1991_Statistical efficiency.pdf | Hanemann, M., J. Loomis, and B. Kanninen, 1991, "Statistical Efficiency of Double-Bounded Dichotomous Choice Contingent Valuation," American Journal of Agricultural Economics 73:1255–1263. | App L |
| Ref-029027 | 10 | LTEMP EIS Reference | Hardwick_et al_1992_Ephiphatic diatoms.pdf | Hardwick, G.G., D.W. Blinn, and H.D. Usher, 1992, "Epiphytic Diatoms on Cladophora glomerata in the Colorado River, Arizona: Longitudinal and Vertical Distribution in a Regulated River," *The Southwestern Naturalist* 37(2):148–156. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-029037 | 88 | LTEMP EIS Reference | Harju_2007_Modeling distribution mud snail.pdf | Harju, T.K., 2007, Modeling Regional Distribution and Local Food Web Dynamics of the New Zealand Mud Snail (Potamopyrgus antipodarum), Master of Science Thesis, Utah State University, Logan, Utah. | App F |
| Ref-029125 | 3 | LTEMP EIS Reference | Harpman_2014a_personal communication.pdf | Harpman, D., 2014a, personal communication from Harpman (U.S. Bureau of Reclamation) to T. Veselka (Argonne National Laboratory), Aug. 26. | App K |
| Ref-029128 | 31 | LTEMP EIS Reference | Harpman_2014b_Personal communication.pdf | Harpman, D., 2014b, personal communication from Harpman (U.S. Bureau of Reclamation) to T. Veselka (Argonne National Laboratory), Oct. 7. | App K |
| Ref-029159 | 27 | LTEMP EIS Reference | Harpman_et al_1995_Nonuse econ value.pdf | Harpman, D., M. Welsh, and R. Bishop, 1995, "Nonuse Economic Value: Emerging Policy Analysis Tool, Rivers 4(4): 280–291. | FEIS Ch 6 |
| Ref-029186 | 70 | LTEMP EIS Reference | Harpman_Rosekrans_1996_modeling hourly.pdf | Harpman, D.A., and A.S. Rosekrans, 1996, Modeling Hourly Operations at Glen Canyon Dam, Colorado River Storage Project, Arizona, GCPS09 version 1.0, EC-96-12, U.S. Department of the Interior, Bureau of Reclamation, Sept. | App K |
| Ref-029256 | 1 | LTEMP EIS Reference | Hart_1980_Boundaries Zuni land.pdf | Hart, E.R., 1980, "Boundaries of Zuni Land, 1846–1946," expert testimony submitted to the United States Claims Court as evidence in the case *Zuni Indian Tribe v. United States*, Docket 327-81L. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029257 | 1 | LTEMP EIS Reference | Hart_1995_Zuni Grand Canyon.pdf | Hart, E.R., 1995, *Zuni and the Grand Canyon: A Glen Canyon Environmental Studies Report, Zuni GCES Ethnohistorical Report: Summary of Zuni Fieldwork and Interviews*, confidential report on file at the Zuni Heritage and Historic Preservation Office, Zuni, N.Mex. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-029258 | 84 | LTEMP EIS Reference | Hart_Sherman_1996_Lake Powell.pdf | Hart, R.J., and K.M. Sherman, 1996, *Physical and Chemical Characteristics of Lake Powell at the Forebay and Outflow of Glen Canyon Dam, Northeastern Arizona*, 1990–91, Water-Resources Investigations Report 96-4016, U.S. Department of the Interior, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029342 | 66 | LTEMP EIS Reference | Haury_1986_Zooplankton CO riv.pdf | Haury, L.R., 1986, Zooplankton of the Colorado River: Glen Canyon Dam to Diamond Creek, Oct. Available at http://www.riversimulator.org/Resources/GCMRC/FoodBase/Haury1991.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-029408 | 3 | LTEMP EIS Reference | Havasupai Tribal_2015_Comments 9-30-15.pdf | Havasupai Tribal Council, 2015, *Comments of the Havasupai Tribe on LTEMP Draft dated June 2015*, Sept. 30. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029411 | 2 | LTEMP EIS Reference | Havasupai_2012_official website.pdf | Havasupai, 2012, official website of the Havasupai Tribe, Available at http://www.havasupai-nsn.gov/. Accessed March 6, 2012. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029413 | 1 | LTEMP EIS Reference | Havatone, E._2013_personal communication to J.May.pdf | Havatone, E., 2013, personal communication from Havatone (Executive Director, Grand Canyon West) to J. May (Argonne National Laboratory), Dec. 16. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029414 | 1 | LTEMP EIS Reference | Haynes_et al_1985_Mobility Potamopyrgus.pdf | Haynes, A., B.J.R. Taylor, and M.E. Varley, 1985, "Influence of the Mobility of *Potamopyrgus jenkinsi* (Smith, E.A.) (Prosobranchia: Hydrobiidae) on Its Spread," *Archiv für Hydrobiologie* 103(4):497–508. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029415 | 1 | LTEMP EIS Reference | Haynes_Taylor_1984_Food in Potamopyrgus.pdf | Haynes, A., and B.J.R. Taylor, 1984, "Food Finding and Food Preference in *Potamopyrgus jenkinsi* (E.A. Smith) (Gastropoda: Prosobranchia)," *Archiv für Hydrobiologie* 100(4):479–491. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029416 | 16 | LTEMP EIS Reference | Hazel_2006_dam influence fine sediment.pdf | Hazel, J.E., Jr., D.J. Topping, J.C. Schmidt, and M. Kaplinski, 2006, "Influence of a Dam on Fine-Sediment Storage in a Canyon River," *Journal of Geophysical Research* 111:F01025. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029432 | 62 | LTEMP EIS Reference | Hazel_etal_2010_Sandbar response 2008 HFE.pdf | Hazel, J.E., Jr., P.E. Grams, J.C. Schmidt, and M. Kaplinski, 2010, *Sandbar Response in Marble and Grand Canyons, Arizona, Following the 2008 High-Flow Experiment on the Colorado River*, U.S. Geological Survey Scientific Investigations Report 2010-5051. | DEIS Ch 6 App E App J FEIS Ch 6 |
| Ref-029494 | 12 | LTEMP EIS Reference | HDCR_2010_Hualapai Nation.pdf | HDCR (Hualapai Department of Cultural Resources), 2010, "About the Hualapai Nation." Available at http://hualapai-nsn.gov/wp-content/uploads/2011/05/AboutHualapaiBooklet.pdf. Accessed March 8, 2012. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029506 | 49 | LTEMP EIS Reference | Healy_et al_2014_Translocation HBC.pdf | Healy, B., E. Omana Smith, C. Nelson, and M. Trammell. 2014, *Translocation of Humpback Chub to Grand Canyon Tributaries and Related Nonnative Fish Control Activities: 2011–2013*, report prepared for the Upper Colorado Region, Bureau of Reclamation, Interagency Agreement Number: 09-AA-40-2890. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029555 | 16 | LTEMP EIS Reference | Heino_et al_2009_Climate change freshwater.pdf | Heino, J., R. Virkkala, and H. Toivonen, 2009, "Climate Change and Freshwater Biodiversity: Detected Patterns, Future Trends and Adaptations in Northern Regions," *Biological Reviews* 84:39-54. | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-029571 | 18 | LTEMP EIS Reference | Henery_2005_Clearwater tributaries.pdf | Henery, R.E., 2005, Clear-Water Tributaries of the Colorado River in the Grand Canyon, Arizona: Stream Ecology and the Potential Impacts of Managed Flow, March 10. | App F |
| Ref-029589 | 4 | LTEMP EIS Reference | Hirst_1985_People Blue Green Water.pdf | Hirst, S., 1985, *Havsuw 'Baaja: People of the Blue Green Water*, Havasupai Tribal Council, Grand Canyon, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029593 | 21 | LTEMP EIS Reference | Hjerpe_Kim_2001_Econ impacts LSSF.pdf | Hjerpe, E.E., and Y. Kim, 2001, "Economic Impacts of the Low Summer Steady Flows of the Colorado River to Private Whitewater Boaters and Anglers and River Concessionaires," Technical Report for Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. Available at http://www.gcmrc.gov/library/reports/cultural/Recreation/LSSF_Report.pdf. | App J |
| Ref-029614 | 13 | LTEMP EIS Reference | Hjerpe_Kim_2007_GC river runners.pdf | Hjerpe, E., and Y.-S. Kim, 2007, "Regional Economic Impacts of Grand Canyon River Runners," Journal of Environmental Management 85:137–149. | App L |
| Ref-029627 | 34 | LTEMP EIS Reference | Hockin_et al_1992_Disturbance birds.pdf | Hockin, D., et al., 1992, "Examination of the Effects of Disturbance on Birds with Reference to Its Importance in Ecological Assessments," *Journal of Environmental Management* 36:253-286. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029661 | 33 | LTEMP EIS Reference | Hoffnagle_1996_Changes in WQ parameters.pdf | Hoffnagle, T.L., 1996, *Changes in Water Quality Parameters and Fish Usage of Backwaters During Fluctuating vs. Short-Term Steady Flows in the Colorado River, Grand Canyon*, prepared for Glen Canyon Environmental Studies, U.S. Bureau of Reclamation, by Arizona Game and Fish Department. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029694 | 16 | LTEMP EIS Reference | Hoffnagle_2001_Parameters and fish usage.pdf | Hoffnagle, T.L., 2001, "Changes in Water Temperature of Backwaters during Fluctuating vs. Short-term Steady Flows in the Colorado River, Grand Canyon," pp. 103–118 in Proceedings of the Fifth Biennial Conference of Research on the Colorado Plateau, C. van Riper, III et al. (eds.), U.S. Geological Survey/FRESC Report Series USGSFRESC/COPL/2001/24. | App F |
| Ref-029710 | 10 | LTEMP EIS Reference | Hoffnagle_et al_2006_Parasitism HBC.pdf | Hoffnagle, T.L., A. Choudhury, and R.A. Cole, 2006, "Parasitism and Body Condition in Humpback Chub from the Colorado and Little Colorado Rivers, Grand Canyon, Arizona," *Journal of Aquatic Animal Health* 18:184–193. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029720 | 15 | LTEMP EIS Reference | Holden_Stalnaker_1975_Mainstream fishes CO riv.pdf | Holden, P.B., and C.B. Stalnaker, 1975, "Distribution and Abundance of Mainstream Fishes of the Middle and Upper Colorado River Basins, 1967–1973," *Transactions of the American Fisheries Society* 104:217–231. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029735 | 30 | LTEMP EIS Reference | Holdren 2012_Intro Lake Mead.pdf | Holdren, C., 2012, *An Introduction to Lake Mead*, Nevada Water Resources Association, presented at Lake Mead Symposium, March 5. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-029765 | 172 | LTEMP EIS Reference | Holdren_et al_2012_Aquatic Science Mgmt.pdf | Holdren, G.C., T. Tietjen, K. Turner, and J.M. Miller, 2012, "Hydrology and Management of Lakes Mead and Mohave within the Colorado River Basin," in *A Synthesis of Aquatic Science for Management of Lakes Mead and Mohave* , M.R. Rosen et al. (eds.), USGS Circular 1381. Available at http://pubs.usgs.gov/circ/1381/pdf/circ1381.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029937 | 10 | LTEMP EIS Reference | Holomuzki_Biggs_2006_Habitat Specific.pdf | Holomuzki, J.R., and B.J.F. Biggs, 1998, "Habitat-Specific Variation and Performance Trade- Offs in Shell Armature of New Zealand Mudsnails," Ecology 87(4):1038–1047. | App F |
| Ref-029947 | 31 | LTEMP EIS Reference | Holton_2014_Bighorn Sheep.pdf | Holton, B., 2014, *Ecology of Desert Bighorn Sheep in Grand Canyon National Park, Progress Report* , U.S. Department of the Interior, National Park Service, Grand Canyon National Park, Grand Canyon, Ariz., March. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029978 | 1 | LTEMP EIS Reference | Hopi_CPO_2001_Registration Form.pdf | Hopi CPO (Cultural Preservation Office), 2001, *Öngtupqa (Grand Canyon), Palavayu (Little Colorado River), and Pizizvayu (Colorado River), A Hopi Traditional Cultural Property* , Registration Form, *National Register of Historic Places*. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029979 | 5 | LTEMP EIS Reference | Horn_and_LaBounty_1997.pdf | Horn, M., and J.F. LaBounty, 1997, *Summary of the Fate of Colorado River Water Entering Lake Mead* , Bureau of Reclamation, Denver, Colo. Available at http://www.gcmrc.gov/library/reports/physical/hydrology/Horn1996.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029984 | 4 | LTEMP EIS Reference | Hough_1906_Sacred Springs.pdf | Hough, W., 1906, "Sacred Springs in the Southwest," *Records of the Past* 5(6):164–169. | DEIS Ch 6 FEIS Ch 6 |
| Ref-029988 | 30 | LTEMP EIS Reference | Howard_Dolan_1981_Geomorphology GC.pdf | Howard, A., and R. Dolan, 1981, "Geomorphology of the Colorado River in the Grand Canyon," *The Journal of Geology* 89(3):269–298. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030018 | 2 | LTEMP EIS Reference | Hualapai_Tribe_2014_Seal.pdf | Hualapai Tribe, 2013, "Hualapai Seal." Available at http://hualapai-nsn.gov/about-2/hualapai-seal/. Accessed Jan. 28, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030020 | 13 | LTEMP EIS Reference | Hueftle_Stevens_2001_Flood Effects Limnology.pdf | Hueftle, S.J., and L.E. Stevens, 2001, "Experimental Flood Effects on the Limnology of Lake Powell," in *Ecological Applications* 11(3). Available at http://www.jstor.org/stable/pdfplus/3061107.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030033 | 20 | LTEMP EIS Reference | Hughes_2014a_Email_Feb 3-7-2014.pdf | Hughes, C., 2014a, personal communication from Hughes (Chief of Science and Resource Management, Glen Canyon National Recreation Area and National Bridge Monument, National Park Service) to J. May (Argonne National Laboratory), Feb. 3–7. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030053 | 2 | LTEMP EIS Reference | Hughes_2014b_personal communication_to_Abplanalp.pdf | Hughes, C., 2014b, personal communication from Hughes (Chief of Science and Resource Management, Glen Canyon National Recreation Area and National Bridge Monument, National Park Service) to J. Abplanalp (Argonne National Laboratory), Dec. 12. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-030055 | 8 | LTEMP EIS Reference | Hultine_et al_2010_Tamarisk Biocontrol.pdf | Hultine, K.R., J. Belnap, C. van Riper, III, J.R. Ehleringer, P.E. Dennison, M.E. Lee, P.L. Nagler, K.A. Snyder, S.M. Uselman, and J.B. West, 2010, "Tamarisk Biocontrol in the Western United States: Ecological and Societal Implications," *Frontiers in Ecology and the Environment* 8(9):467–474. DOI 10.1890/090031. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030063 | 2 | LTEMP EIS Reference | IAEA_1980_WASP Manual.pdf | IAEA (International Atomic Energy Agency), 1980, Wien Automatic Planning Package (WASP): A Computer Code for Power Generating System Expansion Planning, ver. 3, Vienna, Austria, Nov. | App K |
| Ref-030065 | 29 | LTEMP EIS Reference | ICC_1965_Findings of Fact.pdf | ICC (Indian Claims Commission), 1965, "Findings of Fact," *Decisions of the Indian Claims Commission*, Vol. 14, Oklahoma State University. Available at http://digital.library.okstate.edu/icc/. Accessed May 7, 2013. | DEIS Ch 6 FEIS 6 |
| Ref-030094 | 42 | LTEMP EIS Reference | IKAMT_1998.pdf | IKAMT (The Interagency Kanab Ambersnail Monitoring Team), 1998, *The Endangered Kanab Ambersnail at Vaseys Paradise, Grand Canyon, Arizona: 1997 Final Report*, prepared by the Interagency Kanab Ambersnail Monitoring Team for the Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., April 29. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030136 | 4 | LTEMP EIS Reference | Implan_2014_Data Files web page.pdf | IMPLAN Group, LLC, 2014, IMPLAN Data files, Huntersville, N.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030140 | 52 | LTEMP EIS Reference | IPCC_2007_Panel on Climate Change.pdf | IPCC (Intergovernmental Panel on Climate Change), 2007, *Climate Change 2007: Synthesis Report*, Fourth Assessment Report of the Intergovernmental Panel on Climate Change, R.K. Pachauri and A. Reisinger (eds.), Geneva, Switzerland. Available at http://www.ipcc.ch/pdf/assessment-report/ar4/syr/ar4_syr.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030192 | 1 | LTEMP EIS Reference | Jackson_et al_2001_Hualapai cultural res.pdf | Jackson, L., D.J. Kennedy, and A.M. Phillips, III, 2001, *Evaluating Hualapai Cultural Resources along the Colorado River, 2001, Final Report*, prepared by Hualapai Department of Cultural Resources, Peach Springs, Ariz., for U.S. Department of the Interior, Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030193 | 19 | LTEMP EIS Reference | Jackson-Kelly_2008_AMWG Presentation.pdf | Jackson-Kelly, L., 2008, "Hualapai Tribe's Participation in the Adaptive Management Program: A Stakeholder's Perspective," presented at the Glen Canyon Dam Adaptive Management Work Group Meeting, Sept. 9–10. Available at http://www.usbr.gov/uc/rm/amp/amwg/mtgs/08sep09/Attach_08.pdf. Accessed March 7, 2012. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030212 | 1 | LTEMP EIS Reference | Jackson-Kelly_2009_Hualapai cultural res.pdf | Jackson-Kelly, L., D. Hubbs, C. Cannon, and A.M. Phillips, III, 2009, *Evaluating Hualapai Cultural Resources along the Colorado River*, prepared by Hualapai Department of Cultural Resources, Peach Springs, Ariz., for Upper Colorado Regional Office, Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-030213 | 1 | LTEMP EIS Reference | Jackson-Kelly_2010_Hualapai cultural res.pdf | Jackson-Kelly, L., D. Hubbs, C. Cannon, and A.M. Phillips, III, 2010, *Evaluating Hualapai Cultural Resources along the Colorado River*, prepared by Hualapai Department of Cultural Resources, Peach Springs, Ariz., for Upper Colorado Regional Office, Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030214 | 1 | LTEMP EIS Reference | Jackson-Kelly_2013_Hualapai Cultural Resources.pdf | Jackson-Kelly, L., D. Hubbs, C. Cannon, and A.M. Phillips, III, 2013, *Evaluating Hualapai Cultural Resources along the Colorado River May and August, 2012*, prepared by Hualapai Department of Cultural Resources, Peach Springs, Ariz., for Bureau of Reclamation, Upper Colorado Regional Office, Salt Lake City, Utah. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-030215 | 1 | LTEMP EIS Reference | Jackson-Kelly_et al_2011_Hualapai resources.pdf | Jackson-Kelly, L., D. Hubbs, C. Cannon, A.M. Phillips, III, and W.G. Wright, 2011, *Evaluating Hualapai Cultural Resources along the Colorado River: FY2011 Report,* Hualapai Tribe Department of Cultural Resources, Peach Springs, Ariz., submitted to Bureau of Reclamation, Upper Colorado Regional Office, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030216 | 80 | LTEMP EIS Reference | Jacobs_2011_Sustainability Water CO Riv.pdf | Jacobs, J., 2011, "The Sustainability of Water Resources in the Colorado River Basin," in *The Bridge: Linking Engineering and Society*, National Academy of Engineering, Winter:6–12. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030296 | 3 | LTEMP EIS Reference | Jalbert_2014_Personal communication.pdf | Jalbert, L., 2014, personal communication from Jalbert (National Park Service) to J. May (Argonne National Laboratory), March 10, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030299 | 11 | LTEMP EIS Reference | James_2014_Swing Worksheet.pdf | James, L., 2014, personal communication from James (Colorado River Energy Distributors Association) to M. Runge (United States Geological Survey), K. LaGory (Argonne National Laboratory), G. Knowles (Bureau of Reclamation), and R. Billerbeck (National Park Service), Apr. 18. | App K |
| Ref-030310 | 4 | LTEMP EIS Reference | Jennings_1966_Glen Canyon Summary.pdf | Jennings, J.D., 1966, *Glen Canyon: A Summary*, Anthropological Papers No. 81, University of Utah, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030314 | 287 | LTEMP EIS Reference | Johnson_1991_Veg changes symposium.pdf | Johnson, R.R., 1991, "Historic Changes in Vegetation along the Colorado River in the Grand Canyon," in *Colorado River Ecology and Dam Management,* proceedings of a symposium, May 24–25, 1990, Santa Fe, N.Mex., prepared by the Committee to Review the Glen Canyon Environmental Studies, Water Science and Technology Board, Commission on Geosciences, Environment, and Resources, National Research Council, National Academy Press. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030601 | 9 | LTEMP EIS Reference | Johnson_Carothers_1987_Resource mgmt CO riv.pdf | Johnson, R.R., and S.W. Carothers, 1987, "External Threats: The Dilemma of Resource Management on the Colorado River in Grand Canyon National Park, USA," *Environmental Management* 11(1):99–107. | DEIS Ch 6 App F FEIS Ch 6 |

Case 3:19-cv-08285-MTL Document 41-2 Filed 06/02/20 Page 44 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-030610 | 75 | LTEMP EIS Reference | Johnson_et al_2012 Tamarisk Leaf Beetle.pdf | Johnson, M., B.E. Ralston, L. Jamison, L. Makarick, and J. Holmes, 2012, *2011 Monitoring Tamarisk Foliage Removal by the Introduced Tamarisk Leaf Beetle (* Diorhabda carinulata), *and Its Effects on Avian Habitat Parameters along the Colorado River in Grand Canyon National Park, Arizona* , U.S. Department of the Interior, National Park Service. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030685 | 284 | LTEMP EIS Reference | Johnson_etal_2008_USGS_OFR_2008-1177.pdf | Johnson, M.J., S.L. Scott, C.M. Calvo, L. Stewart, M.K. Sogge, G. Bland, and T. Arundel, 2008, *Yellow-Billed Cuckoo Distribution, Abundance, and Habitat Use along the Colorado River and Its Tributaries, 2007 Annual Report* , U.S. Geological Survey Open-File Report 2008-1177, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030969 | 16 | LTEMP EIS Reference | Johnson_etal_2010.pdf | Johnson, M.J., R.T. Magill, and C. van Riper, III, 2010, "Yellow-Billed Cuckoo Distribution and Habitat Associations in Arizona, 1998–1999," pp. 197–212 in *The Colorado Plateau IV: Integrating Research and Resources Management for Effective Conservation* , C. van Riper, III, B.F. Wakeling, and T.D. Sisk (eds.), The University of Arizona Press, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030985 | 12 | LTEMP EIS Reference | Johnson_Merritt_1979_Circulation Lake Powell.pdf | Johnson, N.M., and D.H. Merritt, 1979, "Convective and Advective Circulation of Lake Powell, Utah-Arizona, during 1972–1975," *Water Resources Research* 15(4):873–884. | DEIS Ch 6 FEIS Ch 6 |
| Ref-030997 | 168 | LTEMP EIS Reference | Johnstone_Lauretta_2007_Native fish monitoring.pdf | Johnstone, H.C., and M. Lauretta, 2007, *Native Fish Monitoring Activities in the Colorado River within Grand Canyon during 2004* , SWCA Environmental Consultants, Flagstaff, Ariz., final report to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-031165 | 6 | LTEMP EIS Reference | Jones_2013a_Hydropeaking Rivers.pdf | Jones, N.E., 2013a, "The Dual Nature of Hydropeaking Rivers: Is Ecopeaking Possible?" *River Research and Applications* 2013. Available at wileyonlinelibrary.com. DOI 10:1002/rra.2653. | DEIS Ch 6 |
| Ref-031171 | 9 | LTEMP EIS Reference | Jones_2013b_Spatial patterns invertebrates.pdf | Jones, N.E., 2013b, "Spatial Patterns of Benthic Invertebrates in Regulated and Natural Rivers," *River Research and Applications* 29:343–351. | DEIS Ch 6 App F |
| Ref-031180 | 18 | LTEMP EIS Reference | Jones_et al_2016_Exploring Options.pdf | Jones, B.A., R.P.Berrens, H.C.Jenkins-Smith, C.L.Silva, D.E.Carlson, J.T.Ripberger, K.Gupta, and N. Carlson, 2016, "Valuation in the Anthropocene: Exploring Options for Alternative Operations of the GlenCanyonDam." *Water Resources and Economics* 14: 13-30. | FEIS Ch 6 |
| Ref-031198 | 18 | LTEMP EIS Reference | Kaeding_Zimmerman_1983_History HBC.pdf | Kaeding, L.R, and M.A. Zimmerman, 1983, "Life History and Ecology of the Humpback Chub in the Little Colorado and Colorado Rivers in Grand Canyon," *Transactions of the American Fisheries Society* 112:577–594. | DEIS Ch 6 |
| Ref-031216 | 2 | LTEMP EIS Reference | Kaibab_Paiute_Tribe_2013_Homepage.pdf | Kaibab Paiute Indian Tribe, 2013, official website of the Kaibab Paiute Tribe. Available at http://www.kaibabpaiute-nsn.gov/. Accessed May 8, 2013. | DEIS Ch 6 |
| Ref-031218 | 2 | LTEMP EIS Reference | Kaiser_2010_GRCA_Guidebook.pdf | Kaiser, J., 2010, *Grand Canyon, the Complete Guide* , 4th ed., Destination Press, Chicago, Ill. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 45 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-031220 | 39 | LTEMP EIS Reference | Kaplinski_2005_Campsite area 1998-2003.pdf | Kaplinski, M., J. Hazel, and R. Parnell, 2005, *Campsite Area Monitoring in the Colorado River Ecosystem: 1998 to 2003*, Department of Geology, Northern Arizona University, Flagstaff, Ariz., prepared for Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., May 2. | DEIS Ch 6 FEIS Ch 6 |
| Ref-031259 | 32 | LTEMP EIS Reference | Kaplinski_et al_2014_campsites.pdf | Kaplinski, M., J.E. Hazel, R. Parnell, D.R. Hadley, and P. Grams, 2014, Colorado River Campsite Monitoring, Grand Canyon National Park, Arizona, 1998-2012, U.S. Geological Survey, Report 2014-1161, prepared in cooperation with Northern Arizona University, U.S. Department of Interior. | App J |
| Ref-031291 | 11 | LTEMP EIS Reference | Kaplinski_etal_2010.pdf | Kaplinski, M., J.E. Hazel, Jr., and R. Parnell, 2010, "Colorado River Campsite Monitoring, 1998–2006, Grand Canyon National Park, Arizona," pp. 275–284 in *Proceedings of the Colorado River Basin Science and Resource Management Symposium*, U.S. Department of the Interior, U.S. Geological Survey, Nov. 18–20, 2008, Scottsdale, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-031302 | 72 | LTEMP EIS Reference | Kearsley_and_Warren_1993.pdf | Kearsley, L., and K. Warren, 1993, *River Campsites in Grand Canyon National Park: Inventory and Effects of Discharge on Campsite Size and Availability, Final Report*, Grand Canyon National Park, Division of Resources Management, National Park Service, in cooperation with the Glen Canyon Environmental Studies, May. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-031374 | 724 | LTEMP EIS Reference | Kearsley_Ayers_1996_interim flows.pdf | Kearsley, M.J.C., and T. Ayers, 1996, *The Effects of Interim Flows from Glen Canyon Dam on Riparian Vegetation in the Colorado River Corridor, Grand Canyon National Park, Arizona*, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-032098 | 12 | LTEMP EIS Reference | Kearsley_Ayers_1999_Veg response 309-328.pdf | Kearsley, M.J.C., and T.J. Ayers, 1999, "Riparian Vegetation Responses: Snatching Defeat from the Jaws of Victory and Vice Versa," pp. 309–328 in *The Controlled Flood in Grand Canyon*, R.H. Webb, J.C. Schmidt, G.R. Marzolf, and R.A. Valdez (eds.), American Geophysical Union Monograph 110, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-032110 | 13 | LTEMP EIS Reference | Kearsley_et al_1994_Sand Campsites.pdf | Kearsley, L.H., J.C. Schmidt, and K.D. Warren, 1994, "Effects of Glen Canyon Dam on Colorado River Sand Deposits Used as Campsites in Grand Canyon National Park, USA," *Regulated Rivers: Research & Management*, 9:137–149. | DEIS Ch 6 App J FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 46 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-032123 | 634 | LTEMP EIS Reference | _Kearsley_et al_2015_GCNP Mapping.pdf | Kearsley, M.J.C., K. Green, M. Tukman, M. Reid, M. Hall, T. J. Ayers, and K. Christie, 2015, *Grand Canyon National Park-Grand Canyon/Parashant National Monument Vegetation Classification and Mapping Project* , Natural Resource Report NPS/GRCA/NRR—2015/913, National Park Service, Fort Collins, Colo.<br><br>App G:<br>Kearsley, M.J.C., K. Green, M. Reid, M. Tukman, M. Hall, T.J. Ayers, and K. Christie, 2015, The Grand Canyon National Park/Grand Canyon—Parashant National Monument Vegetation Classification and Mapping Project, Final Report, U.S. Department of the Interior, National Park Service, Grand Canyon National Park, Grand Canyon, Ariz. | DEIS Ch 6<br>App G<br>FEIS Ch 6 |
| Ref-032757 | 198 | LTEMP EIS Reference | _Kearsley_etal_2003.pdf | Kearsley, M.J.C., N.S. Cobb, H. Yard, D. Lightfoot, S. Brantley, G. Carpenter, and J. Frey, 2003, *Inventory and Monitoring of Terrestrial Riparian Resources in the Colorado River Corridor of Grand Canyon: A Integrative Approach, 2003 Annual Report* , submitted to the Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Aug. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-032955 | 262 | LTEMP EIS Reference | _Kearsley_etal_2006.pdf | Kearsley, M.J.C., N.S. Cobb, H.K. Yard, D. Lightfoot, S.L. Brantley, G.C. Carpenter, and J.K. Frey, 2006, *Inventory and Monitoring of Terrestrial Riparian Resources in the Colorado River Corridor of Grand Canyon: An Integrative Approach* , final report, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Cooperative Agreement 01-WRAG 0034/0044 | DEIS Ch 6<br>App G<br>FEIS Ch 6 |
| Ref-033217 | 14 | LTEMP EIS Reference | _Kegerries_Albrecht_2012_Razorback Sucker studies.pdf | Kegerries, R., and B. Albrecht, 2012, *Razorback Sucker Studies at the Colorado River Inflow of Lake Mead, Nevada and Arizona – 2012* , presentation to the Lake Mead Razorback Sucker Workgroup, Nev. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-033231 | 153 | LTEMP EIS Reference | _Kegerries_et al_2015_Razorback sucker.pdf | Kegerries, R., B. Albrecht, R. Rogers, E. Gilbert, W. H. Brandenburg, A. L. Barkalow, S. P. Platania, M. McKinstry, B. Healy, J. Stolberg, Emily Omana Smith, Clay Nelson, and H. Mohn, 2015, *Razorback Sucker* Xyrauchen texanus *Research and Monitoring in the Colorado River Inflow area of Lake Mead and the Lower Grand Canyon, Arizona and Nevada* , Final report prepared by BIO-WEST, Inc., for the U.S. Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah. | FEIS Ch 6 |
| Ref-033384 | 24 | LTEMP EIS Reference | _Kennedy_2007_Dreissena risk CO riv.pdf | Kennedy, T.A., 2007, *A Dreissena Risk Assessment for the Colorado River Ecosystem* , U.S. Geological Survey Open-File Report 2007-1085. | DEIS Ch 6<br>App F<br>FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-033408 | 6 | LTEMP EIS Reference | Kennedy_2013_personal communication.pdf | Kennedy, T., 2013, "Seasonally Adjusted Steady Flow Alternative and Trout," personal communication from Kennedy (U.S. Geological Survey, Southwest Biological Science Center, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz.) to K. LaGory (Environmental Science Division, Argonne National Laboratory, Argonne, Ill.), Nov. 5. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-033414 | 4 | LTEMP EIS Reference | Kennedy_2016_e-mail to Billerbeck.pdf | Kennedy, T., 2016, e-mail from Kennedy (U.S. Geological Survey, Southwest Biological Center, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz) to R. Billerbeck (National Park Service, Lakewood, Colo), Subject: "Request for Comment or Help," July 8. | FEIS Ch 6 |
| Ref-033418 | 4 | LTEMP EIS Reference | Kennedy_et al_2013 -- fs2013-3039.pdf | Kennedy, T.A., W.F. Cross, R.O. Hall, Jr., C.V. Baxter, and E.J. Rosi-Marshall, 2013, Native and Nonnative Fish Populations of the Colorado River are Food Limited—Evidence from New Food Web Analyses, Fact Sheet 2013-3039, June. | App F |
| Ref-033422 | 4 | LTEMP EIS Reference | Kennedy_et al_2013_Fish pop food limited.pdf | Kennedy, T.A., Cross, W.F., Hall, R.O., Jr., Baxter, C.V., and Rosi-Marshall, E.J., 2013, *Native and Nonnative Fish Populations of the Colorado River Are Food Limited—Evidence from New Food Web Analyses*, USGS Fact Sheet 2013–3039. Available at http://pubs.usgs.gov/fs/2013/3039/. Accessed Jan. 21, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033426 | 29 | LTEMP EIS Reference | Kennedy_et al_2014_Foodweb Update.pdf | Kennedy, T., J. Muehlbauer, and C. Yackulic, 2014, *Foodweb Update*, U.S. Department of the Interior, U.S. Geological Survey, presented at Annual Reporting Meeting, Phoenix, Ariz., Jan. 28. Available at http://www.usbr.gov/uc/rm/twg/mtgs/14jan30/ | DEIS Ch 6 FEIS Ch 6 |
| Ref-033455 | 16 | LTEMP EIS Reference | Kennedy_et al_2014_Relation invertebrate drift.pdf | Kennedy, T.A., C.B. Yackulic, W.F. Cross, P.E. Grams, M.D. Yard, and A.J. Copp, 2014, "The Relation between Invertebrate Drift and Two Primary Controls, Discharge and Benthic Densities, in a Large Regulated River," *Freshwater Biology* 59:557–572. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-033471 | 22 | LTEMP EIS Reference | Kennedy_et al_2015_Big flood ppt.pdf | Kennedy, T.A., M. Dodrill, J. Muehlbauer, C. Yackulic, and R. Payn, 2015, *Big Flood, Small Flood, Spring Flood, Fall Flood: HFE Timing Affects Foodbase Response in Lees Ferry*, Glen Canyon Dam Adaptive Management Program, High Flow Experiment Workshop, February 25-26. Available at https://www.usbr.gov/uc/rm/amp/amwg/mtgs/15feb25. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-033493 | 15 | LTEMP EIS Reference | Kennedy_et al_2016_Flow mngmt hydropower.pdf | Kennedy, T.A., J.D. Muehlbauer, C.B. Yackulic, D.A. Lytle, S.W. Miller, K.L. Dibble, E.W. Kortenhoeven, A.N. Metcalfe, and C.V. Baxter, 2016, "Flow Management for Hydropower Extirpates Aquatic Insects, Undermining River Food Webs," *BioScience* biw059, Advanced Access, May 2. | FEIS Ch 6 App F |
| Ref-033508 | 11 | LTEMP EIS Reference | Kennedy_Ralston_2012_Regulation and veg.pdf | Kennedy, T.A., and B.E. Ralston, 2012, "Regulation Leads to Increases in Riparian Vegetation, but Not Direct Allochthonous Inputs, along the Colorado River in Grand Canyon, Arizona," *River Research and Applications*, 28:2–12. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 48 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-033519 | 16 | LTEMP EIS Reference | _Kerans_et al_2005_Potamopyrgus Yellowstone ecosystem.pdf | Kerans, B.L., M.F. Dybdahl, M.M. Gangloff, and J.E. Jannot, 2005, "*Potamopyrgus antipodarum* : Distribution, Density, and Effects on Native Macroinvertebrate Assemblages in the Greater Yellowstone Ecosystem," *Journal of the North American Benthological Society* 24(1):123–138. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-033535 | 13 | LTEMP EIS Reference | _Kiffney_et al_2006_Tributary streams.pdf | Kiffney, P.M., C.M. Greene, J.E. Hall, and J.R. Davies, 2006, "Tributary Streams Create Spatial Discontinuities in Habitat, Biological Productivity, and Diversity in Mainstem Rivers," Canadian Journal of Fisheries and Aquatic Sciences 63:2518–2530. | App F |
| Ref-033548 | 13 | LTEMP EIS Reference | _Kilroy_et al_2009_non-indigenous diatom.pdf | Kilroy, C., S.T. Larned, and B.J.F. Biggs, 2009, "The Non-Indigenous Diatom *Didymosphenia geminata* Alters Benthic Communities in New Zealand Rivers," *Freshwater Biology* 54:1990–2002. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033561 | 12 | LTEMP EIS Reference | _King_2005.pdf | King, M.A., 2005, *New Habitats for Old: Tamarisk-Dominated Riparian Communities and Marshes in the Grand Canyon* , report from Ecogeomorphology: Grand Canyon, Winter Quarter 2005, Center for Watershed Sciences, University of California, Davis, Calif., March 15. Available at https://watershed.ucdavis.edu/education/classes/ecogeomorphology-grand canyon. Accessed Oct. 27, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033573 | 7 | LTEMP EIS Reference | _Kirkwood_et al_2007_Alberta headwaters.pdf | Kirkwood, A.E., T. Shea, L.J. Jackson, and E. McCauley, 2007, "*Didymosphenia geminata* in Two Alberta Headwater Rivers: An Emerging Invasive Species that Challenges Conventional Views on Algal Bloom Development," *Canadian Journal of Fisheries and Aquatic Sciences*. 64:1703–1709. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033580 | 28 | LTEMP EIS Reference | _Korman_2011_salmonid status trends.pdf | Korman, J., B. Persons, and M. Yard, 2011, "Salmonid Population Status and Trends," Knowledge Assessment II: 2nd Synthesis Workshop with the Grand Canyon Technical Workgroup – Aquatic Resources, Oct. 18–19, 2011. Available at http://www.gcmrc.gov/about/ka/KA%202%20-%2010-18-11/PM%20Talks/Korman_salmonid%20status%20and%20trends.pdf. Accessed April 11, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033608 | 12 | LTEMP EIS Reference | _Korman_Campana_2009_Effects hydropeaking.pdf | Korman, J., and S.E. Campana, 2009, "Effects of Hydropeaking on Nearshore Habitat Use and Growth of Age-0 Rainbow Trout in a Large Regulated River," *Transactions of the American Fisheries Society* 138:76–87. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033620 | 183 | LTEMP EIS Reference | _Korman_et al_2005_Effects experimental flows.pdf | Korman, J., M. Kaplinski, J.E. Hazel, III, and T.S. Melis, 2005, *Effects of the Experimental Fluctuating Flows from Glen Canyon Dam in 2003 and 2004 on the Early Life Stages of Rainbow Trout in the Colorado River* , final report, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 App F FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 49 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-033803 | 57 | LTEMP EIS Reference | Korman_et al_2006_air mainstem water temp.pdf | Korman, J., M. Kaplinski, and J. Buszowski, 2006, *Effects of Air and Mainstem Water Temperatures, Hydraulic Isolation, and Fluctuating Flows from Glen Canyon Dam on Water Temperatures in Shoreline Environments of the Colorado River in Grand Canyon*, final report to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033860 | 38 | LTEMP EIS Reference | Korman_et al_2010_HFEs GC Dam on RBT.pdf | Korman, J., M. Kaplinski, and T.S. Melis, 2010, *Effects of High-Flow Experiments from Glen Canyon Dam on Abundance, Growth, and Survival Rates of Early Life Stages of Rainbow Trout in the Lees Ferry Reach of the Colorado River*, U.S. Geological Survey Open-File Report 2010–1034. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033898 | 13 | LTEMP EIS Reference | Korman_et al_2011a_Fluctuating flows.pdf | Korman, J., C.J. Walters, S.J.D. Martell, W.E. Pine, III, and D. Dutterer, 2011a, "Effects of Flow Fluctuations on Habitat Use and Survival of Age-0 Rainbow Trout in a Large Regulated River," Canadian Journal of Fisheries and Aquatic Sciences 68:1097–1109. | App F |
| Ref-033911 | 14 | LTEMP EIS Reference | Korman_et al_2011b_Pop dynamics RBT.pdf | Korman, J., S.J.D. Martell, and C.J. Walters, 2011b, "Describing Population Dynamics for Early Life Stages of Rainbow Trout Using a Stock Synthesis Model," Canadian Journal of Fisheries and Aquatic Sciences 68:1110–1123. | App F |
| Ref-033925 | 24 | LTEMP EIS Reference | Korman_et al_2012_Estimating recruitment RBT.pdf | Korman, J., S.J.D. Martell, C.J. Walters, A.S. Makinster, L.G. Coggins, M.D. Yard, and W.R. Persons, 2012, "Estimating Recruitment Dynamics and Movement of Rainbow Trout in the Colorado River in Grand Canyon Using an Integrated Assessment Model," *Canadian Journal of Fisheries and Aquatic Sciences* 69:1827–1849. | DEIS Ch 6 App C App F FEIS Ch 6 |
| Ref-033949 | 20 | LTEMP EIS Reference | Korman_et al_2015_Factors RBT.pdf | Korman, J., M. Yard, and C.B. Yackulic, 2015, "Factors Controlling the Abundance of Non-native Rainbow Trout in the Colorado River in the Grand Canyon in a Reach Used by an Endangered Native Fish," Canadian Journal of Fisheries and Aquatic Sciences 73:1-20. | App F FEIS Ch 6 |
| Ref-033969 | 20 | LTEMP EIS Reference | Korman_etal_2011_EffectsTransaction_AFS.pdf | Korman, J., M. Kaplinski, and T.S. Melis, 2011, "Effects of Fluctuating Flows and a Controlled Flood on Incubation Success and Early Survival Rates and Growth of Age-0 Rainbow Trout in a Large Regulated River," *Transactions of the American Fisheries Society* 140:487–505. | DEIS Ch 6 App C App F FEIS Ch 6 |
| Ref-033989 | 4 | LTEMP EIS Reference | Korman_Melis_2011_Effects dam RBT.pdf | Korman, J., and T.S. Melis, 2011, "The Effects of Glen Canyon Dam Operations on Early Life Stages of the Rainbow Trout in the Colorado River," USGS Fact Sheet 2011-3002. Available at http://pubs.usgs.gov/fs/2011/3002/. Accessed Dec. 18, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-033993 | 1 | LTEMP EIS Reference | Ladd_1963_citation_Zuni Ethno-ornithology.pdf | Ladd, E.J., 1963, *Zuni Ethno-ornithology*, University of New Mexico, Albuquerque, N.Mex. | DEIS Ch 6 |
| Ref-033994 | 18 | LTEMP EIS Reference | Ladenberger_et al_2006_tamarix invasion.pdf | Ladenburger, C.G., A.L. Hild, D.J. Kazmer, and L.C. Munn, 2006, "Soil Salinity Patterns in *Tamarix* Invasions in the Bighorn Basin, Wyoming, USA," *Journal of Arid Environments* 65:111–128. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 50 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-034012 | 35 | LTEMP EIS Reference | Larson_2007_Nuisance blooms.pdf | Lawson, A.M., 2007, Relationships between Nuisance Blooms of Didymosphenia geminata and Measures of Aquatic Community Composition in Rapid Creek, South Dakota, Sept. | App F |
| Ref-034047 | 96 | LTEMP EIS Reference | Larson_Carreiro_2008_Nuisance Blooms.pdf | Larson, A., and J. Carreiro, 2008, "Relationship between Nuisance Blooms of *Didymosphenia geminata* and Measures of Aquatic Community Composition in Rapid Creek, South Dakota," *Canadian Technical Report on Fisheries and Aquatic Sciences* 2795:45–49. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034143 | 18 | LTEMP EIS Reference | LaRue_etal_2001_Bird records.pdf | LaRue, C.T., L.L. Dickson, N.L. Brown, J.R. Spence, and L.E. Stevens, 2001, "Recent Bird Records from the Grand Canyon Region, 1974–2000," *Western Birds* 32:101–118. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034161 | 47 | LTEMP EIS Reference | Lauretta_Serrato_2006_Native Fish Monitoring.pdf | Lauretta, M.V., and K.M. Serrato, 2006, *Native Fish Monitoring Activities in the Colorado River within Grand Canyon during 2005*, prepared by SWCA Environmental Consultants, Flagstaff, Ariz., for U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034208 | 535 | LTEMP EIS Reference | LCRMSCP_2004_CO Riv Multi-Species PEIS.pdf | LCRMSCP (Lower Colorado River Multi-Species Conservation Program), 2004, *Lower Colorado River Multi-Species Conservation Program, Vol. II: Habitat Conservation Plan*, Dec. 17. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034743 | 35 | LTEMP EIS Reference | Lechleitner_1992_Lit review_Thermal reqs.pdf | Lechleitner, R.A., 1992, Literature Review of the Thermal Requirements and Tolerances of Organisms below Glen Canyon Dam, Glen Canyon Environmental Studies, Bureau of Reclamation, Flagstaff, Ariz. | App F |
| Ref-034778 | 68 | LTEMP EIS Reference | Leibfried_Blinn 1987_Effects Steady vs Fluctuating.pdf | Leibfried, W.C., and D.W. Blinn, 1987, *The Effects of Steady Versus Fluctuating Flows on Aquatic Macroinvertebrates in the Colorado River below Glen Canyon Dam, Arizona*, final report, June 1.<br><br>App F:<br>Leibfried, W.C., and D.W. Blinn, 1987, The Effects of Steady Versus Fluctuating Flows on Aquatic Macroinvertebrates in the Colorado River below Glen Canyon Dam, Arizona, Final Report, prepared by Arizona Game and Fish Department, Phoenix, Ariz., for Glen Canyon Environmental Studies, Bureau of Reclamation, Salt Lake City, Utah, | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-034846 | 17 | LTEMP EIS Reference | Leopold_1969_Rapids Pools.pdf | Leopold, L.B., 1969, *The Rapids and the Pools–Grand Canyon*, U.S. Geological Survey Professional Paper 669-D. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034863 | 14 | LTEMP EIS Reference | Lima et al. 2008_Methane emissions.pdf | Lima, I.B.T., F.M. Ramos, L.A.W. Bambace, and R.R. Rosa, 2008, "Methane Emissions from Large Dams as Renewable Energy Resources: A Developing Nation Perspective," *Mitigation and Adaptation Strategies for Global Change* 13:193–206. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034877 | 5 | LTEMP EIS Reference | Linford_2000_Navajo Places.pdf | Linford, L.D., 2000, *Navajo Places, History, Legend, Landscape: A Narrative of Important Places on and near the Navajo Reservation, with Notes on Their Significance to Navajo Culture and History*, University of Utah Press, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 51 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-034882 | 2 | LTEMP EIS Reference | Littlefield_2007_Kanab Ambersnail.pdf | Littlefield, J., 2007, *Endangered or Not? Taxonomy of the Kanab Ambersnail*, Arizona Agricultural Experiment Station Research Report for 2007. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034884 | 3 | LTEMP EIS Reference | Loftin_1998_Replacement Resources.pdf | Loftin, S.D., J. McCoy, R. E. Moulton, T. L. Myers, and B. Sands, 1998, Replacement Resource Process, Final Methods Report and Executive Summary, prepared for Western Area Power Administration, March. | App K |
| Ref-034887 | 1 | LTEMP EIS Reference | Lomaomvaya_et al_2001_Hopi Ethnobotany.pdf | Lomaomvaya, M., T.J. Ferguson, and M. Yeatts, 2001, *Öngtuvqava Sakwtala, Hopi Ethnobotany in the Grand Canyon*, prepared by Hopi Cultural Preservation Office, March, on file at Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034888 | 7 | LTEMP EIS Reference | Longshore_etal_2009.pdf | Longshore, K.M., C. Lowrey, and D.B. Thompson, 2009, "Compensating for Diminishing Natural Water: Predicting the Impacts of Water Development on Summer Habitat of Desert Bighorn Sheep," *Journal of Arid Environments* 73:280–286. | DEIS Ch 6 FEIS Ch 6 |
| Ref-034895 | 11 | LTEMP EIS Reference | Loomis_1989_Test-retest reliability.pdf | Loomis, J.B., 1989, "Test-Retest Reliability of the Contingent Valuation Method: A Comparison of General Population and Visitor Responses," American Journal of Agricultural Economics 71:76–84. | App L |
| Ref-034906 | 95 | LTEMP EIS Reference | Loomis_2014_Market values water.pdf | Loomis, J.B., 2014, Market and Non-Market Values of Water Resources and Non-Market Values of Hydropower Associated With Glen Canyon Dam: A Theoretical Framework and Literature Review, Department of Agricultural and Resource Economics, Colorado State University, Fort Collins, CO, May. | FEIS App L |
| Ref-035001 | 405 | LTEMP EIS Reference | Iorns_et al 1965_Water resources Upper CO river.pdf | Iorns, W.V., C.H. Hombree, and G.L. Oakland, 1965, *Water Resources of the Upper Colorado River Basin*, Technical Report, Professional Paper 441, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035406 | 2 | LTEMP EIS Reference | Lovett_2013_personal_comm_to_May.pdf | Lovett, M., 2013, personal communication from Lovett (Marble Canyon Outfitters) to J. May (Argonne National Laboratory), July. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035408 | 16 | LTEMP EIS Reference | Lovich_Melis 2007_Lessons 10 yrs adaptive mgnt.pdf | Lovich, J., and T.S. Melis, 2007, "The State of the Colorado River Ecosystem in Grand Canyon: Lessons from 10 Years of Adaptive Ecosystem Management," *Intl. J. River Basin Management* 5(3):207–221. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035424 | 318 | LTEMP EIS Reference | Maddux_et al_1987_Effects varied flow regimes.pdf | Maddux, H.R., D.M. Kubly, J.C. DeVos, Jr., W.R. Pearsons, R. Staedicke, and R.L. Wright, 1987, *Effects of Varied Flow Regimes on Aquatic Resources of Glen and Grand Canyons*, Glen Canyon Environmental Studies Technical Report, Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035742 | 1 | LTEMP EIS Reference | Maddux_Kepner_1988_Spawning Bluehead Kanab.pdf | Maddux, H.R., and W.G. Kepner, 1988, "Spawning of Bluehead Sucker in Kanab Creek, Arizona (Pisces: Catostomidae)," *Southwest Naturalist* 33(3):364–365. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035743 | 10 | LTEMP EIS Reference | Magirl_et al 2005_Changes Water Profile.pdf | Magirl, C.S., R.H. Webb, and P.G. Griffiths, 2005, "Changes in the Water Surface Profile of the Colorado River in Grand Canyon, Arizona, between 1923 and 2000," *Water Resources Research* 41:W05021. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 52 of 112
Save the Colorado, et al. v. U.S. Department of Interior, et al.
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-035753 | 40 | LTEMP EIS Reference | _Magirl_etal_2008_Modeling water surface.pdf | Magirl, C.S., M.J. Breedlove, R.H. Webb, and P.G. Griffiths, 2008, *Modeling Water-Surface Elevations and Virtual Shorelines for the Colorado River in Grand Canyon, Arizona* , U.S. Geological Survey Scientific Investigation Report 2008-5075. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035793 | 1 | LTEMP EIS Reference | _Makarick_2015_personal communication.pdf | Makarick, L., 2015, personal communication from Makarick (Grand Canyon National Park) to R. Van Lonkhuyzen (Argonne National Laboratory) June 16. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035794 | 26 | LTEMP EIS Reference | _Makinster et al, 2011.pdf | Makinster, A.S., W.R. Persons, and L.A. Avery, 2011, *Status and Trends of the Rainbow Trout Population in the Lees Ferry Reach of the Colorado River Downstream from Glen Canyon Dam, Arizona, 1991–2009* , Scientific Investigations Report 2011–5015, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-035820 | 11 | LTEMP EIS Reference | _Makinster_2007_Trends tailwater fishery.pdf | Makinster, A.S., 2007, "Recent Trends in the Lee's Ferry Tailwater Fishery, with Additional Input on Findings of Whirling Disease, Crayfish and Exotic Species," presentation to the Glen Canyon Dam Adaptive Management Program Adaptive Management Workgroup. Available at http://www.usbr.gov/uc/rm/amp/amwg/mtgs/07aug29/Attach_03e.p df. Accessed April 9, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035831 | 39 | LTEMP EIS Reference | _Makinster_et al_2007_Status Lees Ferry trout.pdf | Makinster, A.S., R.S. Rogers, and W.R. Persons, 2007, *Status of the Lee's Ferry Trout Fishery: 2003–2005 Annual Report* , Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035870 | 69 | LTEMP EIS Reference | _Makinster_et al_2009_GC non native fish monitoring.pdf | Makinster, A.S., R.S. Rogers, M. Hangsleben, L.A. Avery, and W.R. Persons, 2009, *Grand Canyon Long-Term Non-Native Fish Monitoring, 2008 Annual Report* , U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035939 | 34 | LTEMP EIS Reference | _Makinster_et al_2010_CO River fish monitoring.pdf | Makinster, A.S., W.R. Persons, L.A. Avery, and A.J. Bunch, 2010, *Colorado Fish Monitoring in the Grand Canyon, Arizona – 2000 to 2009 Summary* , U.S. Geological Survey Open-File Report 2010-1246. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035973 | 1 | LTEMP EIS Reference | _Maldanado_2011_Navajo registration form.pdf | Maldanado, R.P., 2011, *Navajo Traditional Cultural Properties along the Colorado and Little Colorado Rivers in Coconino and Mohave Counties, Arizona,* Registration Form, *National Register of Historic Places* . | DEIS Ch 6 FEIS Ch 6 |
| Ref-035974 | 5 | LTEMP EIS Reference | _Marcogliese_Esch_1989_Asian Tapeworm.pdf | Marcogliese, D.J., and G.W. Esch, 1989, "Experimental and Natural Infection of Planktonic and Benthic Copepods by the Asian Tapeworm, *Bothriocephalus acheilognathi* ," *Proceedings of the Helminthological Society of Washington* 56(2):151–155. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035979 | 4 | LTEMP EIS Reference | _Marsh_1987_Digestive Tract Contents.pdf | Marsh, P.C., 1987, "Digestive Tract Contents of Adult Razorback Suckers in Lake Mohave, Arizona-Nevada," *Transactions of the American Fisheries Society* 116:117–119. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-035983 | 4 | LTEMP EIS Reference | Marsh_Douglas_1997_Predation on HBC.pdf | Marsh, P.C., and M.E. Douglas, 1997, "Predation by Introduced Fishes on Endangered Humpback Chub and Other Native Species in the Little Colorado River, Arizona," *Transactions of the American Fisheries Society* 126:343–346. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035987 | 7 | LTEMP EIS Reference | Marsh_et al_2003_Decline Razorback Sucker.pdf | Marsh, P.C., C.A. Pacey, and B.R. Kesner, 2003, "Decline of the Razorback Sucker in Lake Mohave, Colorado River, Arizona and Nevada," *Transactions of the American Fisheries Society* 132:1251–1256. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035994 | 2 | LTEMP EIS Reference | Martin_2010_Day_Hikes.pdf | Martin, T., 2010, *Day Hikes from the River*, 4th ed., Vishnu Temple Press, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035996 | 2 | LTEMP EIS Reference | Martin_and_Whitis_2008_GRCA_Rivermaps.pdf | Martin, T., and D. Whitis, 2008, *Guide to the Colorado River in the Grand Canyon, Lee's Ferry to South Cove*, 4th ed., Vishnu Temple Press, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-035998 | 160 | LTEMP EIS Reference | Martinez_et al_2014_invasive sp control.pdf | Martinez, P., K. Wilson, P. Cavalli, H. Crockett, D. Speas, M. Trammell, B. Albrecht, and D. Ryden, 2014, *Upper Colorado River Basin Nonnative and Invasive Aquatic Species Prevention and Control Strategy*, Upper Colorado River Endangered Fish Recovery Program, Lakewood, Colo., Feb. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036158 | 161 | LTEMP EIS Reference | Maxell_2000_Mgmnt Montana amphibians.pdf | Maxell, B.A., 2000, *Management of Montana's Amphibians: A Review of Factors That May Present a Risk to Population Viability and Accounts on the Identification, Distribution, Taxonomy, Habitat Use, Natural History, and the Status and Conservation of Individual Species*, a report (Order Number 43-0343-0-0224) to Northern Regional Office (Region 1), USDA Forest Service, Missoula, Mont., Sept. 20. Available at http://www.isu.edu/~petechar/iparc/Maxell_Mgmnt.pdf. Accessed Mar. 28, 2000. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036319 | 75 | LTEMP EIS Reference | McDonald_Dotson_1960_Fishery GC Flaming Gorge.pdf | McDonald, D.B., and P.A. Dotson, 1960, "Fishery Investigations of the Glen Canyon and Flaming Gorge Impoundment Areas," *Utah State Department of Fish and Game Information Bulletin* 60-3:1–70. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036394 | 7 | LTEMP EIS Reference | McKinney et al_1999_Flannelmouth Sucker Lees.pdf | McKinney, T., W.R. Persons, and R.S. Rogers, 1999, "Ecology of Flannelmouth Sucker in the Lees Ferry Tailwater, Colorado River, Arizona," *Great Basin Naturalist* 59(3):259–265. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036401 | 8 | LTEMP EIS Reference | McKinney _et al_2001_nematode trout CO riv.pdf | McKinney, T., A.T. Robinson, D.W. Speas, and R.S. Rogers, 2001, "Health Assessment, Associated Metrics, and Nematode Parasitism of Rainbow Trout in the Colorado River below Glen Canyon Dam, Arizona," *North American Journal of Fisheries Management* 21:62–69. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036409 | 67 | LTEMP EIS Reference | McKinney_et al_1997_Lees Ferry Reach.pdf | McKinney, T., R.S. Rogers, and W.R. Persons, 1997, Lee's Ferry Reach: Lower Trophic Levels and Rainbow Trout 1997 Annual Report, prepared by Arizona Game and Fish Department, Research Branch, Phoenix, Ariz., for Bureau of Reclamation, Grand Canyon Monitoring and research Center, Flagstaff, Ariz., Dec. 15. | App F |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 54 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-036476 | 6 | LTEMP EIS Reference | McKinney_et al_1999_Macro drift tailwater.pdf | McKinney, T., A.D. Ayers, and R.S. Rogers, 1999, "Macroinvertebrate Drift in the Tailwater of a Regulated River below Glen Canyon Dam, Arizona," The Southwestern Naturalist 44(2): 205–210. | App F |
| Ref-036482 | 7 | LTEMP EIS Reference | McKinney_et al_2001_RBT Regulated river.pdf | McKinney, T., D.W. Speas, R.S. Rodgers, and W.R. Persons, 2001, "Rainbow Trout in a Regulated River Below Glen Canyon Dam, Arizona, Following Increased Minimum Flows and Reduced Discharge Variability," *North American Journal of Fisheries Management* 21(1):216–222 | DEIS Ch 6 FEIS Ch 6 |
| Ref-036489 | 56 | LTEMP EIS Reference | McKinney_Persons_1999_Trout Lees Ferry.pdf | McKinney, T., and W.R. Persons, 1999, *Rainbow Trout and Lower Trophic Levels in the Lees Ferry Tailwater below Glen Canyon Dam, Arizona – A Review*, March. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-036545 | 6 | LTEMP EIS Reference | McManes_2014_Modern Tech Am Icon.pdf | McManes, C., 2014, "Modern Technology Helps American Icon Generate More Power," IEEE- USA InSight, July 1. Available at http://insight.ieeeusa.org/insight/content/ieeeusa/68196. Accessed Dec. 3, 2015. | App K |
| Ref-036551 | 13 | LTEMP EIS Reference | Melis et al, 2012.pdf | Melis, T.S., J. Korman, and T.A. Kennedy, 2012, "Abiotic and Biotic Responses of the Colorado River to Controlled Floods at Glen Canyon Dam, Arizona, USA," *River Research and Applications* 28:764–776. | DEIS Ch 6 FEIS Ch 6 |
| Ref-036564 | 156 | LTEMP EIS Reference | Melis, T.S., ed., 2011.pdf | Melis, T.S. (ed.), 2011, *Effects of Three High-Flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona*, U.S. Geological Survey Circular 1366. Available at http://pubs.usgs.gov/circ/1366/c1366.pdf. Accessed Feb. 19, 2015. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-036720 | 156 | LTEMP EIS Reference | Melis_editor_Effects Three HFE.pdf | Schmit, L.M., and J.C. Schmidt, 2011, "Introduction and Overview," pp. 1–17 in Effects of Three High-flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona, U.S. Geological Survey Circular 1366.<br><br>Kennedy, T.A., and B.E. Ralston, 2011, "Biological Responses to High-Flow Experiments at Glen Canyon Dam," pp. 93–125 in *Effects of Three High Flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona*, T.S. Melis (ed.), U.S. Geological Survey Circular 1366, U.S. Geological Survey, Reston, | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 55 of 112
Save the Colorado, et al. v. U.S. Department of Interior, et al.
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-036876 | 90 | LTEMP EIS Reference | Melis_et al_2006 2005 KA Dam effects ecosystem.pdf | Melis, T.S., S.A. Wright, B.E. Ralston, H.C. Fairley, T.A. Kennedy, M.E. Andersen, and L.G. Coggins, Jr., 2006, *2005 Knowledge Assessment of the Effects of Glen Canyon Dam on the Colorado River Ecosystem: An Experimental Planning Support Document,* U.S. Geological Survey, Grand Canyon Monitoring and Research Center, in cooperation with Josh Korman, Ecometric Research, Inc.<br><br>Cited in Appendix F and Appendix G as:<br>Melis, T.S., S.A. Wright, B.E. Ralston, H.C. Fairley, T.A. Kennedy, M.E. Andersen, and L.G. Coggins, Jr., 2006, 2005 Knowledge Assessment of the Effects of Glen Canyon Dam on the Colorado River Ecosystem: An Experimental Planning Support Document, Final Draft, A Report of the USGS Grand Canyon Monitoring and Research Center, Aug. 30. | DEIS Ch 6<br>App F<br>App G<br>FEIS Ch 6 |
| Ref-036966 | 4 | LTEMP EIS Reference | Melis_et al_2011_Three HFE Effects Downstream.pdf | Melis, T.S., P.E. Grams, T.A. Kennedy, B.E. Ralston, C.T. Robinson, J.C. Schmidt, L.M. Schmit, R.A. Valdez, and S.A. Wright, 2011, "Three Experimental High-Flow Releases from Glen Canyon Dam, Arizona—Effects on the Downstream Colorado River Ecosystem," Fact Sheet 2011–3012, U.S. Geological Survey, Southwest Biological Science Center, Grand Canyon Monitoring and Research Center, Feb. Available at http://pubs.usgs.gov/fs/2011/3012/fs2011-3012.pdf. Accessed Feb. 19, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-036970 | 17 | LTEMP EIS Reference | Melis_et al_2014_low flow food base.pdf | Melis, T.S., T. Gushue, T.A. Kennedy, J.D. Muehlbauer, M.D. Yard, P.E. Grams, J.B. Sankey, K. Kohl, T. Andrews, J.E. Hazel, Jr., and J. Korman, 2014, "Low Flows in Glen Canyon: Preliminary Geomorphic Analysis of the Potential Effects on Fish and Food Base," presented at the GCDAMP Annual Reporting Meeting, Phoenix, Ariz., Jan. 29. | App F |
| Ref-036987 | 299 | LTEMP EIS Reference | Melis_etal_1995_Magnitude_frequency data.pdf | Melis, T.S., R.H. Webb, P.G. Griffiths, and T.W. Wise, 1995, *Magnitude and Frequency Data for Historic Debris Flows in Grand Canyon National Park and Vicinity, Arizona* , U.S. Geological Survey Water-Resources Investigations Report 94–4214. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-037286 | 4 | LTEMP EIS Reference | Melis_etal_2010_HFE 2008 Benefits.pdf | Melis, T.S., D.J. Topping, P.E. Grams, D.M. Rubin, S.A. Wright, A.E. Draut, J.E. Hazel, Jr., B.E. Ralston, T.A. Kennedy, E. Rosi-Marshall, J. Korman, K.D. Hilwig, and L.M. Schmitt, 2010, "2008 High-Flow Experiment at Glen Canyon Dam Benefits Colorado River Resources in Grand Canyon National Park," USGS Fact Sheet 2010–3009. Available at http://pubs.usgs.gov/fs/2010/3009/. Accessed Dec. 18, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-037290 | 4 | LTEMP EIS Reference | Melis_Webb_1993_Debris flow in GCNP.pdf | Melis, T.S., and R.H. Webb, 1993, "Debris Flows in Grand Canyon National Park, Arizona: Magnitude, Frequency, and Effect on the Colorado River," pp. 1290–1295 in *American Society of Civil Engineers, Proceedings of the Conference Hydraulic Engineering '93* , H.W. Shen et al. (eds.), Vol. 2. | DEIS Ch 6<br>FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 56 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-037294 | 52 | LTEMP EIS Reference | Meretsky_and_Wegner_2000.pdf | Meretsky, V., and D. Wegner, 2000, *Kanab Ambersnail at Vasey's Paradise, Grand Canyon National Park 1998–99 Monitoring and Research, Final Report*, prepared by SWCA Environmental Consultants, Flagstaff, Ariz., for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Sept. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037346 | 20 | LTEMP EIS Reference | Merritt_et al_2010_Flow response veg.pdf | Merritt, D.M., M.L. Scott, N.L. Poff, G.T. Auble, and D.A. Lytle, 2010, "Theory, Methods and Tools for Determining Environmental Flows for Riparian Vegetation—Riparian Vegetation Flow Response Guilds," *Freshwater Biology* 55:206–225. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037366 | 50 | LTEMP EIS Reference | Meybeck_1982_Carbon nitrogen phosphorus.pdf | Maybeck, M., 1982, "Carbon, Nitrogen, and Phosphorus Transport by World Rivers," *American Journal of Science* 282:401–450. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037416 | 13 | LTEMP EIS Reference | Miller_Judson_2014_Responses hydropeaking.pdf | Miller, S.W., and S. Judson, 2014, "Responses of Macroinvertebrate Drift, Benthic Assemblages, and Trout Foraging to Hydropeaking," *Canadian Journal of Fisheries and Aquatic Sciences* 71:1–13. | App F |
| Ref-037429 | 287 | LTEMP EIS Reference | Minckley_1991_Native fishes obit.pdf | Minckley, W.L., 1991, "Native Fishes of the Grand Canyon Region: An Obituary?" pp. 105–154 124-177 in *Colorado River Ecology and Dam Management*, prepublication copy, proceedings of a symposium, May 24–25, 1990, Santa Fe, New Mexico, National Academy Press, Washington, D.C. | DEIS Ch 6 DEIS App F FEIS Ch 6 |
| Ref-037716 | 30 | LTEMP EIS Reference | Minckley_et al_1991_Recovery Razorback Sucker.pdf | Minckley, W.L., P.C. Marsh, J.E. Brooks, J.E. Johnson, and B.L. Jensen, 1991, "Management toward Recovery of the Razorback Sucker," Chapter 17 in *Battle Against Extinction: Native Fish Management in the American West*, University of Arizona Press, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037746 | 10 | LTEMP EIS Reference | Moffitt_James_2012_Potamopyrgus water temp rec.pdf | Moffitt, C.M., and C.A. James, 2012, "Dynamics of *Potamopyrgus antipodarum* Infestations and Seasonal Water Temperatures in a Heavily Used Recreational Watershed in Intermountain North America," *Aquatic Invasions* 7(2):193–202. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037756 | 22 | LTEMP EIS Reference | Mohseni_etal_2003_Globalwarm FishHab.pdf | Mohseni, O., H.G. Stefan, and J.G. Eaton, 2003, "Global Warming and Potential Changes in Fish Habitat in U.S. Streams," *Climatic Change* 59:389–409. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037778 | 9 | LTEMP EIS Reference | Mormon_2010_As dust.pdf | Mormon, S.A., 2010, "Arsenic: A Detective Story in Dusts," *Earth* 55(6):40–47, June. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037787 | 16 | LTEMP EIS Reference | Mortenson_et al_2012_Floods and Tamarix.pdf | Mortenson, S.G., P.J. Weisberg, and L.E. Stevens, 2012, "The Influence of Floods and Precipitation on Tamarix Establishment in Grand Canyon, Arizona: Consequences for Flow Regime Restoration," *Biological Invasions* 14:1061–1076. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037803 | 10 | LTEMP EIS Reference | Mortenson_etal_2008.pdf | Mortenson, S.G., P.J. Weisberg, and B.E. Ralston, 2008, "Do Beaver Promote the Invasion of Non-native *Tamarix* in the Grand Canyon Riparian Zone?" *Wetlands* 28:666–675. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037813 | 22 | LTEMP EIS Reference | Mueller_2005_Fish removal and recovery.pdf | Mueller, G.A., 2005, "Predatory Fish Removal and Native Fish Recovery in the Colorado River Mainstem: What Have We Learned?" *Fisheries* 30(9):10–19. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 57 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-037835 | 2 | LTEMP EIS Reference | _Mueller_Brooks_2004_Adult Gizzard Shad.pdf | Mueller, G.A., and J.L. Brooks, 2004, "Collection of an Adult Gizzard Shad (*Dorosoma cepedianum* ) from the San Juan River, Utah," *Western North American Naturalist* 64:135–136. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037837 | 8 | LTEMP EIS Reference | _Mueller_et al_2000_Razorback LCR.pdf | Mueller, G., P.C. Marsh, G. Knowles, and T. Wolters, 2000, "Distribution, Movements, and Habitat Use of Razorback Suckers (*Xyrauchen texanus* ) in a Lower Colorado Reservoir, Arizona-Nevada," *Western North American Naturalist* 60:180–187. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037845 | 31 | LTEMP EIS Reference | _Mueller_Helsel_1996_Nutrients nations waters.pdf | Mueller, D.K., and D.R. Helsel, 1996, *Nutrients in the Nation's Waters – Too Much of a Good Thing?*  U.S. Geological Survey Circular 1136. Available at http://pubs.usgs.gov/circ/1996/1136/report.pdf. Accessed Nov. 5, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037876 | 14 | LTEMP EIS Reference | _Nagler_et al_2012_Regional_Beetle_Tamarix.pdf | Nagler, P.L., T. Brown, K.R. Hultine, C. Van Riper III, D.W. Bean, P.E. Dennison, R. Scott Murray, and E.P. Glenn, 2012, "Regional Scale Impacts of Tamarix Leaf Beetles (*Diorhabda carinulata* ) on the Water Availability of Western U.S. Rivers as Determined by Multi-scale Remote Sensing Methods," *Remote Sensing of Environment* 118:227–240. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037890 | 15 | LTEMP EIS Reference | _Nagler_Glenn_2013_Tamarisk_Leaf_Beetle.pdf | Nagler, P., and E. Glenn, 2013, "Tamarix and Diorhabda Leaf Beetle Interactions: Implications for Tamarix Water Use and Riparian Habitat," *Journal of the American Water Resources Association* 49(3):534–548. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037905 | 10 | LTEMP EIS Reference | _Nalepa_2010_Spread Quagga Mussel.pdf | Nalepa, T.F., 2010, "An Overview of the Spread, Distribution, and Ecological Impacts of the Quagga Mussel, *Dreissena rostriformis bugensis* , with Possible Implications to the Colorado River System," pp. 113–121 in *Proceedings of the Colorado River Basin Science and Resource Management Symposium – Coming Together, Coordination of Science and Restoration Activities for the Colorado River Ecosystem* , T.S. Melis, J.F. Hamill, G.E. Bennett, L.G. Coggins, Jr., P.E. Grams, T.A. Kennedy, D.M. Kubly, and B.E. Ralston (eds.), November 18–20, 2008, Scottsdale, Ariz., U.S. Geological Survey | DEIS Ch 6 FEIS Ch 6 |
| Ref-037915 | 4 | LTEMP EIS Reference | _NAS_2007_Colorado River Basin.pdf | NAS (National Academies of Science), 2007, *Colorado River Basin Water Management: Evaluating and Adjusting to Hydro Climatic Variability* , Feb. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037919 | 1 | LTEMP EIS Reference | _NatureServe_2014_Homepage.pdf | NatureServe, 2014, "NatureServe Explorer: An Online Encyclopedia of Life" (web application), Version 7.1. NatureServe, Arlington, Va. Available at http://explorer.natureserve.org. Accessed Dec. 17, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037920 | 3 | LTEMP EIS Reference | _NavajoNation_1962_Navajo Havasupai Overlap.pdf | Navajo Nation, 1962, *Proposed Findings of Fact on Behalf of the Navajo Tribe of Indians in Area of Havasupai Overlap* , Docket No. 91 before the Indian Claims Commission, Little and Grahm, Attorneys for the Navajo Tribe of Indians, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-037923 | 1 | LTEMP EIS Reference | _NavajoNation_undated_Archaeological Sites.pdf | Navajo Nation, undated, Forms for Archaeological Sites in the Area of the Navajo Land Claim by the Indian Claims Commission, doc. 229, mss. on file, Navajo Nation Reservation Library, Window Rock, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-037924 | 83 | LTEMP EIS Reference | _NDEP_2008_Nevada Statewide GHG.pdf | NDEP (Nevada Division of Environmental Protection), 2008, *Nevada Statewide Greenhouse Gas Emissions Inventory and Projections, 1990–2020*, Dec. Available at http://ndep.nv.gov/baqp/technical/docs/NV_Statewide_GHG_Invent ory2008.pdf. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038007 | 1 | LTEMP EIS Reference | _Neal_Gilpin_2000_cultural synthesis.pdf | Neal, L., and D. Gilpin, 2000, *Cultural Resources Data Synthesis within the Colorado River Corridor, Grand Canyon National Park and Glen Canyon National Recreation Area, Arizona*, prepared for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038008 | 9 | LTEMP EIS Reference | _Nebeker_1971_Water Temp Aquatic Insects.pdf | Nebeker, A.V., 1971, "Effect of High Winter Water Temperatures on Adult Emergence of Aquatic Insects," *Water Research* 5:777–783. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-038017 | 5 | LTEMP EIS Reference | _Nebraska DED_2013_Population.pdf | Nebraska Department of Economic Development, 2013, "Population." Available at http://www.neded.org/business/data-a-research/population. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038022 | 16 | LTEMP EIS Reference | _Neher_et al_2013_Modeling recreational use.pdf | Neher, C., J. Duffield, and D. Patterson, 2013, "Modeling the Influence of Water Levels on Recreational Use at Lakes Mead and Powell," Lake and Reservoir Management 29(4):233–246. | App L |
| Ref-038038 | 29 | LTEMP EIS Reference | _Neher_et al_2013_Reservoir and rec use.pdf | Neher, C., J. Duffield, and D. Patterson, 2013, *A Natural Experiment in Reservoir Levels and Recreational Use: Modeling Visitation on Lake Mead and Lake Powell*, Draft. Available at http://cas.umt.edu/math/research/technical-reports/documents/2013/2013_12_Powell_Mead_Reservoir_Model.p df | DEIS Ch 6 FEIS Ch 6 |
| Ref-038067 | 21 | LTEMP EIS Reference | _Neher_et al_2016_GC Total Value Report.pdf | Neher, C., J. Duffield, and D. Patterson, 2016, Glen Canyon Total Value Survey: Report on Estimated Total Value Associated with Glen Canyon LTEMP EIS Alternative Characteristics. University of Montana, Missoula, July. | FEIS App L |
| Ref-038088 | 5 | LTEMP EIS Reference | _Nelson_et al_2012_Bright Angel Cr Trout.pdf | Nelson, C., E. Omana Smith, and B. Healy, 2012, *Bright Angel Creek Trout Control Project: September 29–December 9, 2012*, trip report, report prepared for the Upper Colorado Region, Bureau of Reclamation, Interagency Agreement Number: R12PG40034. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038093 | 8 | LTEMP EIS Reference | _Nelson_et al_2015_Bright Angel Cr Brown Trout.pdf | Nelson, C., B. Healy, S. Blackburn, and E. Omana Smith, 2015, *Bright Angel Creek Comprehensive Brown Trout Control Project, October 1st–December 1st, 2014*, trip report, report prepared for the Upper Colorado Region, Bureau of Reclamation, Interagency Agreement Number: 09-AA-40-2890. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 59 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-038101 | 48 | LTEMP EIS Reference | Nevada State_2013_County pop projections.pdf | Nevada State Demographer's Office, 2013, *Nevada County Population Projections 2013 to 2032 Based on the Last Estimate Year of 2012* . Available at http://nvdemography.org/wp-content/uploads/2013/10/Nevada-County-Population-Projections-2013-to-2032.pdf. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038149 | 68 | LTEMP EIS Reference | NGSTWG_2013_TWG Agreement.pdf | NGSTWG (Navajo Generating Station Technical Working Group), 2013, Technical Work Group Agreement Related to Navajo Generating Station (NGS), July 25. | FEIS Ch 6 |
| Ref-038217 | 1 | LTEMP EIS Reference | NNHPD_2012_River Trip Report.pdf | NNHPD (Navajo Nation Historic Preservation Department), 2012, *2012 Navajo Nation River Monitoring Trip Report* , prepared by Traditional Culture Program, Window Rock, Ariz., submitted to Grand Canyon National Park, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038218 | 1 | LTEMP EIS Reference | NNHPD_2015_Navajo river trip.pdf | NNHPD 2015. Navajo Nation River Monitoring Trip Report 2011-2015. Report on file at the Navajo Historic Preservation & Heritage Department, Navajo Nation, Window Rock, AZ. | FEIS Ch 6 |
| Ref-038219 | 365 | LTEMP EIS Reference | NPS_1979_GC_ProposedGMP_ES.pdf | NPS (National Park Service), 1979, *Glen Canyon National Recreation Area/Arizona-Utah: Proposed General Management Plan, Wilderness Recommendation, Road Study Alternatives, Final Environmental Statement* . Available at http://www.nps.gov/glca/parkmgmt/upload/General-Management-Plan.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038584 | 237 | LTEMP EIS Reference | NPS_1986_FEIS_GMP Lake Mead.pdf | NPS, 1986, *Final Environmental Impact Statement, General Management Plan and Alternatives. Lake Mead National Recreation Area/Arizona-Nevada* , FES-86-27. Available at http://www.nps.gov/lake/parkmgmt/upload/GMP_vol1.pdf. Accessed Aug. 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038821 | 46 | LTEMP EIS Reference | NPS_1988_Backcountry plan.pdf | NPS, 1988, *Backcountry Management Plan* , Grand Canyon National Park, AZ , Sept. Available at http://www.nps.gov/grca/parkmgmt/upload/1988_BCMP.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038867 | 90 | LTEMP EIS Reference | NPS_1995_GRCA_GMP.pdf | NPS, 1995, *General Management Plan: Grand Canyon, Arizona* , Aug. Available at http://www.nps.gov/grca/parkmgmt/upload/GRCA_General_Management_Plan.pdf. Accessed Jan. 12, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-038957 | 48 | LTEMP EIS Reference | NPS_1996_Fish Management Plan.pdf | NPS, 1996, *Fish Management Plan* , Glen Canyon National Recreation Area, State of Utah and State of Arizona, April. | DEIS Ch 6 FEIS Ch 6 |
| Ref-039005 | 225 | LTEMP EIS Reference | NPS_1997_GCNP Resource Mgmt Plan.pdf | NPS, 1997, *Grand Canyon National Park Resource Management Plan* , Jan. Available at http://www.nps.gov/grca/parkmgmt/upload/1997_Resource_Mgmt_Plan.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-039230 | 297 | LTEMP EIS Reference | NPS_1998_CRM Guidelines.pdf | NPS, 1998, *Cultural Resource Management Guideline,* NPS-28, June. Available at http://www.cr.nps.gov/history/online_books/nps28/28contents.htm. Accessed Jan. 28, 2015. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL Document 41-2 Filed 06/02/20 Page 60 of 112
Save the Colorado, et al. v. U.S. Department of Interior, et al.
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-039527 | 106 | LTEMP EIS Reference | NPS_2002a_EA Tamarisk.pdf | NPS, 2002a, *Environmental Assessment/Assessment of Effect – Tamarisk Management and Tributary Restoration, Grand Canyon National Park, Arizona*, U.S. Department of the Interior, Feb. | DEIS Ch 6 FEIS Ch 6 |
| Ref-039633 | 18 | LTEMP EIS Reference | NPS_2002b_FONSI Tamarisk.pdf | NPS, 2002b, *Finding of No Significant Impact – Tamarisk Management and Tributary Restoration, Grand Canyon National Park*, July. | DEIS Ch 6 FEIS Ch 6 |
| Ref-039651 | 737 | LTEMP EIS Reference | NPS_2002c_LAKE_FEIS.pdf | NPS, 2002c, *Final Environmental Impact Statement for the Lake Mead National Recreation Area, Lake Management Plan*, Dec. Available at http://www.nps.gov/lake/parkmgmt/park-management-plans.htm. Accessed Aug. 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-040388 | 408 | LTEMP EIS Reference | NPS_2003_Water craft FEIS Vol-1.pdf | NPS, 2003, *Final Environmental Impact Statement: Personal Watercraft Rulemaking, Glen Canyon National Recreation Area, Arizona and Utah*, U.S. Department of the Interior. | DEIS Ch 6 FEIS Ch 6 |
| Ref-040796 | 977 | LTEMP EIS Reference | NPS_2005a, CRMP FEIS Vols. 1-2 and ROD.pdf | NPS, 2005a, *Final Environmental Impact Statement Colorado River Management Plan*, U.S. Department of the Interior, National Park Service, Grand Canyon National Park, Coconino County, Arizona, Nov. Available at http://www.riversimulator.org/Resources/NPS/GCNPcrmp/2005FEISVolumeOne.pdf. Accessed Feb. 26, 2015.<br><br>App F:<br>NPS (National Park Service), 2005, Final Environmental Impact Statement Colorado River Management Plan Grand Canyon National Park, U.S. Department of the Interior, National Park Service, Grand | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-041773 | 133 | LTEMP EIS Reference | NPS_2005b_GMP_LowWater_Amend_and FONSI.pdf | NPS, 2005b, *Finding of No Significant Impact: General Management Plan Amendment for Low Water Conditions*, Environmental Assessment, Lake Mead National Recreation Area, Nevada/Arizona, Oct. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-041906 | 38 | LTEMP EIS Reference | NPS_2006a_CO Riv Mgmt Plan ROD only.pdf | NPS, 2006a, *Record of Decision, Colorado River Management Plan Final Environmental Impact Statement,* Grand Canyon National Park, Feb. Available at http://www.nps.gov/grca/parkmgmt/upload/Appendix%20A.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-041944 | 42 | LTEMP EIS Reference | NPS_2006b_Colorado River Management Plan and ROD.pdf | NPS, 2006b, *Colorado River Management Plan,* Grand Canyon National Park, Department of the Interior, National Park Service, Grand Canyon National Park, Office of Planning and Compliance. Nov. Available at http://www.nps.gov/grca/parkmgmt/upload/CRMPIF_s.pdf. Accessed May 2013.<br><br>App J:<br>NPS, 2006, Grand Canyon Colorado River Management Plan, Department of the Interior, National Park Service, Grand Canyon | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-041986 | 34 | LTEMP EIS Reference | NPS_2006c_Strategic Plan GC NRA.pdf | NPS, 2006c, *Strategic Plan for Glen Canyon NRA and Rainbow Bridge National Monument FY2007-FY2011* , Dec. Available at http://www.nps.gov/glca/parkmgmt/upload/GLCA.RABR.SP.FY07.FY11.pdf. Accessed April 30, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042020 | 180 | LTEMP EIS Reference | NPS_2006d_Management Policies.pdf | NPS, 2006d, *Management Policies 2006* , U.S. Department of Interior, Washington, D.C. Available at http://www.nps.gov/policy/mp2006.pdf. Accessed April 30, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042200 | 2 | LTEMP EIS Reference | NPS_2007_HorseshoeBend.pdf | NPS, 2007, Horseshoe Bend Hiking Guide, Glen Canyon. Available at http://www.nps.gov/glca/planyourvisit/upload/Horseshoe%20Bend2.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042202 | 114 | LTEMP EIS Reference | NPS_2008_Control Tamarisk and invasive.pdf | NPS, 2008, *Management & Control of Tamarisk and Other Invasive Vegetation at Backcountry Seeps, Springs and Tributaries in Grand Canyon National Park* , Oct. Available at http://www.nps.gov/grca/naturescience/upload/GRCA-AWPF-Phase-IIB-FINAL2008-TAMARISK-REPORTweb.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042316 | 187 | LTEMP EIS Reference | NPS_2009a_EA Exotic Plant Mgmt.pdf | NPS, 2009a, *Environmental Assessment and Assessment of Effect, Exotic Plant Management Plan Grand Canyon National Park, Arizona* , Feb. Available at http://parkplanning.nps.gov/documentsList.cfm?parkID=65&projectID=18978. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042503 | 96 | LTEMP EIS Reference | NPS_2009b_Page-LeChee Water Supply EA.pdf | NPS, 2009b, *Page-LeChee Water Supply Project Environmental Assessment* , Glen Canyon National Recreation Area, Page, Ariz., Dec. | DEIS Ch 6 App I FEIS Ch 6 |
| Ref-042599 | 47 | LTEMP EIS Reference | NPS_2010a_GRCA_foundation.pdf | NPS, 2010a, *Grand Canyon National Park Foundation Statement* , April. Available at http://www.nps.gov/grca/parkmgmt/upload/grca-foundation20100414.pdf. Accessed July 17, 2014 | DEIS Ch 6 FEIS Ch 6 |
| Ref-042646 | 236 | LTEMP EIS Reference | NPS_2010b_AML Closure Plan.pdf | NPS, 2010b, *Environmental Assessment: Proposal to Close Abandoned Mine Lands within Coronado National Memorial, Grand Canyon National Park, Organ Pipe Cactus National Monument, and Saguaro National Park* , Feb. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 62 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-042882 | 3 | LTEMP EIS Reference | NPS_2011_Native American Perspectives video.pdf | NPS, 2011, "Native American Perspectives, River Trip Orientation Video—Chapter 11." Available at http://www.nps.gov/grca/photosmultimedia/riv-or11.htm. Accessed January 29, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042885 | 2 | LTEMP EIS Reference | NPS_2012a_WQ GCNP.pdf | NPS, 2012a, "Water Quality, Grand Canyon National Park, Arizona," U.S. Department of the Interior. Available at http://www.nps.gov/grca/naturescience/waterquality.htm. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042887 | 2 | LTEMP EIS Reference | NPS_2012b_HBC Translocations.pdf | NPS, 2012b, *Humpback Chub Tributary Translocations*, bulletin. Available at http://www.nps.gov/grca/naturescience/upload/S-Bulletin-HBCtransloc2012.pdf. Accessed Jan. 21, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042889 | 7 | LTEMP EIS Reference | NPS_2012c_Mussel Monitoring update.pdf | NPS, 2012c, "Mussel Monitoring Update." Available at http://www.nps.gov/glca/parknews/musselupdate.htm. Accessed Jan. 10, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-042896 | 328 | LTEMP EIS Reference | NPS_2012d_Fire Managemt Plan GCNP.pdf | NPS, 2012d, Grand Canyon National Park Fire Management Plan, March. Available at http://www.nps.gov/grca/learn/management/upload/GRCA_FMP.pdf Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043224 | 2 | LTEMP EIS Reference | NPS_2012e_High flow experiment.pdf | NPS, 2012e, *November 2012 High-Flow Experiment*, Grand Canyon National Park, U.S. Department of the Interior. Available at http://www.nps.gov/grca/naturescience/upload/2012hfe-fact-sheet.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043226 | 4 | LTEMP EIS Reference | NPS_2013a_People Glen Canyon.pdf | NPS, 2013a, "People, Glen Canyon National Recreation Area." Available at http://www.nps.gov/glca/historyculture/people.htm. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043230 | 3 | LTEMP EIS Reference | NPS_2013b_Nature and Science.pdf | NPS, 2013b, "Nature & Science, Glen Canyon National Recreation Area." Available at http://www.nps.gov/glca/naturescience/index.htm. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043233 | 8 | LTEMP EIS Reference | NPS_2013c_Glen Canyon NRA.pdf | NPS, 2013c, "Glen Canyon National Recreation Area." Available at http://www.nps.gov/glca/index.htm. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043241 | 2 | LTEMP EIS Reference | NPS_2013d_San Juan Paiute.pdf | NPS, 2013d, "San Juan Paiute, Navajo National Monument." Available at http://www.wnpa.org/freepubs/NAVA/San%20Juan_Paiute.pdf. Accessed Dec. 5, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043243 | 160 | LTEMP EIS Reference | NPS_2013e_Comp_FishPlanEA.pdf | NPS, 2013e, *Comprehensive Fisheries Management Plan, Environmental Assessment, Grand Canyon National Park and Glen Canyon National Recreation Area, Coconino County, Arizona*, U.S. Department of the Interior, May. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043403 | 7 | LTEMP EIS Reference | NPS_2013f_Life in Grand Canyon.pdf | NPS, 2013f, *Life in the Canyon*. Available at http://www.nature.nps.gov/views/Sites/GRCA/HTML/ET_01_Life.htm. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-043410 | 4 | LTEMP EIS Reference | NPS_2013g_Translocated HBC.pdf | NPS, 2013g, *Translocated Humpback Chub Spawn in Havasu Creek* . Available at http://www.nps.gov/grca/parknews/translocated-humpback-chub-spawn-in-havasu-creek.htm. Accessed Jan. 21, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043414 | 46 | LTEMP EIS Reference | NPS_2013h_FONSI_Fisheries.pdf | NPS, 2013h, *Finding of No Significant Impact: Comprehensive Fisheries Management Plan* , National Park Service, U.S. Department of the Interior, Dec. 13. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043460 | 3 | LTEMP EIS Reference | NPS_2013i_Hydrologic activity.pdf | NPS, 2013i, *Hydrologic Activity* , Glen Canyon Nation Recreation Area. Available at http://nps.gov/glca/naturescience/hydrologicactivity.htm. Accessed Jan. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043463 | 2 | LTEMP EIS Reference | NPS_2013j_hfe_fact-sheet.pdf | NPS, 2013j, *November 2013 High-Flow Experiment* , Grand Canyon National Park, U.S. Department of the Interior. Available at http://www.nps.gov/grca/naturescience/upload/2013_hfe_fact-sheet.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043465 | 6 | LTEMP EIS Reference | NPS_2013l_Grand Canyon park-profile.pdf | NPS, 2013l, Grand Canyon Park Profile 2012, Grand Canyon National Park. Available at http://www.nps.gov/grca/learn/management/upload/2013-park-profile.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043471 | 4 | LTEMP EIS Reference | NPS_2014a_seeps spring study.pdf | NPS, 2014a, *A Study of Seeps and Springs* , U.S. Department of the Interior, Grand Canyon National Park. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043475 | 1 | LTEMP EIS Reference | NPS_2014b_Comments Billerbeck Spence.pdf | NPS, 2014b, data provided to Argonne National Laboratory by the National Park Service, Dec. 12, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043476 | 4 | LTEMP EIS Reference | NPS_2014c_Grand Canyon Animals.pdf | NPS, 2014c, "Grand Canyon – Animals," National Park Service, Grand Canyon National Park, Grand Canyon, Ariz. Available at http://www.nps.gov/grca/naturescience/animals.htm. Accessed Dec. 11, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043480 | 1 | LTEMP EIS Reference | NPS_2014d_Visitor Use Statistics.pdf | NPS, 2014d, "NPS Stats, National Park Service Visitor Use Statistics, Glen Canyon NRA." Available at https://irma.nps.gov/Stats/. Accessed March 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043481 | 7 | LTEMP EIS Reference | NPS_2014e_FAQ_Glen Canyon National Recreation Area.pdf | NPS, 2014e, "Frequently Asked Questions." Available at http://www.nps.gov/gcla/faqs.htm. Accessed March 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043488 | 3 | LTEMP EIS Reference | NPS_2014f_Tourism Econ Benefits.pdf | NPS, 2014f, "Tourism to Glen Canyon National Recreation Area and Rainbow Bridge National Monument Creates Economic Benefits," March. Available at http://www.nps.gov/glca/parknews/tourism-to-glen-canyon-national-recreation-area-and-rainbow-bridge-national-monument-creates-economic-benefits.htm. Accessed July 17, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-043491 | 2 | LTEMP EIS Reference | NPS_2014g_Tamarisk mgmt.pdf | NPS, 2014g, *Tamarisk Management and Tributary Restoration* , U.S. Department of the Interior. Available at http://www.nps.gov/grca/naturescience/upload/TAMRAMbulletin201 10304.pdf. Accessed June 25, 2014. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 64 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-043493 | 730 | LTEMP EIS Reference | NPS_2014h_Off Road DEIS.pdf | NPS, 2014h, *Glen Canyon National Recreation Area, Off-road Vehicle Management Plan, Draft Environmental Impact Statement* . Available at http://parkplanning.nps.gov/document.cfm?parkID=62&projectID=19520&documentID=56859 | DEIS Ch 6 FEIS Ch 6 |
| Ref-044223 | 7 | LTEMP EIS Reference | NPS_2014i_Foundation Overview GCNRA.pdf | NPS, 2014i, *Foundation Document Overview, Glen Canyon National Recreation Area and Rainbow Bridge National Monument, Arizona and Utah* . Available at http://www.nps.gov/glca/learn/upload/GLCA-RABR_OV_SP.pdf. Accessed Nov. 2, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-044230 | 3 | LTEMP EIS Reference | NPS_2015a_eagles GCNRA.pdf | NPS, 2015a, *Eagles – Glen Canyon National Recreation Area, Glen Canyon National Recreation Area* , Page, Ariz. Available at http://www.nps.gov/glca/nature/eagles.html. Accessed Nov. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-044233 | 650 | LTEMP EIS Reference | NPS_2015b_Backcountry Mgmt Plan.pdf | NPS, 2015b, *Grand Canyon National Park Backcountry Management Plan* . Available at http://parkplanning.nps.gov/document.cfm?parkID=65&projectID=22633&documentID=69426. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-044883 | 1 | LTEMP EIS Reference | NPS_2015c_Lake Mead Map.pdf | NPS, 2015c, Lake Mead National Recreation Area Park Map. Available at http://www.nps.gov/lake/planyourvisit/upload/Lake-Mead-Detailed-Large.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-044884 | 1 | LTEMP EIS Reference | NPS_2015d_GRCAmap2.pdf | NPS, 2015d *Grand Canyon National Park Map* . Available at http://www.nps.gov/grca/planyourvisit/upload/GRCAmap2.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-044885 | 160 | LTEMP EIS Reference | NPS_GCNP_2013_Comp_Fish PLan EA.pdf | NPS and GCNP (National Park Service and Grand Canyon National Park), 2013, *Comprehensive Fisheries Management Plan* , Environmental Assessment, U.S. Department of the Interior, Glen Canyon National Recreation Area, Grand Canyon, Ariz. | DEIS Ch 6 DEIS only |
| Ref-045045 | 287 | LTEMP EIS Reference | NRC_1991_Symposium Proceedings.pdf | NRC (National Research Council), 1991, "Colorado River Ecology and Dam Management," Proceedings of a Symposium May 24–25, 1990, Santa Fe, N.Mex., National Academy Press, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-045332 | 243 | LTEMP EIS Reference | NRC_1999_Downstream Adaptive mgmnt.pdf | National Research Council, 1999, Downstream: Adaptive Management of Glen Canyon Dam and the Colorado River Ecosystem, National Academy Press, Washington, D.C. | App L |
| Ref-045575 | 138 | LTEMP EIS Reference | NRC_2004_Adaptive Mgmnt.pdf | NRC, 2004, *Adaptive Management for Water Resources Project Planning* , Panel on Adaptive Management for Resource Stewardship, Committee to Assess the U.S. Army Corps of Engineers Methods of Analysis and Peer Review for Water Resources Project Planning, National Research Council of the National Academies, The National Academies Press, Washington, D.C. Available at http://www.nap.edu/catalog.php?record_id=10972#toc. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-045713 | 291 | LTEMP EIS Reference | NRC_2005_Valuing ecosystem services.pdf | National Research Council, 2005, Valuing Ecosystem Services: Toward Better Environmental Decision-making, National Academy Press, Washington, D.C. | App L |
| Ref-046004 | 1 | LTEMP EIS Reference | NREL_2015_Jobs models homepage.pdf | NREL (National Renewable Energy Laboratory), 2015, *Jobs and Economic Development Impact Models* . Available at http://www.nrel.gov/analysis/jedi.<br><br>App L<br>NREL (National Renewable Energy Laboratory), 2015, Jobs and Economic Development Impact (JEDI) Model Homepage. Available at http://www.nrel.gov/analysis/jedi | DEIS Ch 6<br>App L<br>FEIS Ch 6 |
| Ref-046005 | 58 | LTEMP EIS Reference | NRHP_1997_Lees Ferry Lonely Dell.pdf | NRHP (*National Register of Historic Places* ), 1997, Lees Ferry and Lonely Dell Ranch, #97001234. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-046063 | 60 | LTEMP EIS Reference | NTUA_2012_Integrated Resource Plan.pdf | Navajo Tribal Utility Authority, 2012, *Integrated Resource Plan* , Oct. Available at https://www.wapa.gov/EnergyServices/Documents/NTUA2012.pdf. Accessed Nov. 2015.<br><br>App K<br>NTUA (Navajo Tribal Utility Authority), 2012, Integrated Resource Plan: Third Five-Year Update, Oct. | DEIS Ch 6<br>App K<br>FEIS Ch 6 |
| Ref-046123 | 1 | LTEMP EIS Reference | NVCR_2012_Affiliated Tribes.pdf | NVCR ("Native Voices on the Colorado River), undated, "Affiliated Tribes." Available at https://nativevoicesonthecolorado.wordpress.com/affiliated-tribes/. Accessed Jan. 29, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-046124 | 100 | LTEMP EIS Reference | NZMMCPWG_2007_NZ Mudsnail plan.pdf | NZMMCPWG (New Zealand Mudsnail Management and Control Plan Working Group), 2007, National Management and Control Plan for the New Zealand Mudsnail (Potamopyrgus antipodarum), prepared by the New Zealand Mudsnail Management and Control Plan Working Group for the Aquatic Nuisance Task Force, May. | App F |
| Ref-046224 | 15 | LTEMP EIS Reference | Oberlin_et al_1999_Watershed macroinvert.pdf | Oberlin, G.E., J.P. Shannon, and D.W. Blinn, 1999, "Watershed Influence on the Macroinvertebrate Fauna of Ten Major Tributaries of the Colorado River through Grand Canyon, Arizona," *The Southwestern Naturalist* 44(1):17–30. | DEIS Ch 6<br>App F<br>FEIS Ch 6 |
| Ref-046239 | 10 | LTEMP EIS Reference | OConnor_Etal_1994_Large Floods.pdf | O'Connor, J.E., L.L. Ely, E.E. Wohl, L.E. Stevens, T.S. Melis, V.S. Kale, and V.R. Baker, 1994, "A 4500-year Record of Large Floods on the Colorado River in the Grand Canyon, Arizona," *J. Geol.* 102:1–9. | DEIS Ch 6<br>FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-046249 | 73 | LTEMP EIS Reference | ODEQ_2013_Oregon's GHG Emissions.pdf | ODEQ, ODOE, and ODOT (Oregon Department of Environmental Quality, Oregon Department of Energy, and Oregon Department of Transportation), 2013, *Oregon's Greenhouse Gas Emissions Through 2010: In-Boundary, Consumption-Based and Expanded Transportation Sector Inventories* , July 18. Available at http://www.oregon.gov/deq/AQ/Documents/OregonGHGinventory07-17-13FINAL.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-046322 | 22 | LTEMP EIS Reference | Olden_Naiman_2010_Incorporating thermal regimes.pdf | Olden, J.D., and R.J. Naiman, 2010, "Incorporating Thermal Regimes into Environmental Flows Assessments: Modifying Dam Operations to Restore Freshwater Ecosystem Integrity," *Freshwater Biology* 55:86–107. DOI:10.1111/j.1365-2427.2009.02179.x. | DEIS Ch 6 FEIS Ch 6 |
| Ref-046344 | 15 | LTEMP EIS Reference | Olden_Poff_2005_Trends native nonnative fish.pdf | Olden, J.D., and N.L. Poff, 2005, "Long-term Trends of Native and Non-native Fish Faunas in the American Southwest," *Animal Biodiversity and Conservation* 28(1):75–89. | DEIS Ch 6 FEIS Ch 6 |
| Ref-046359 | 4 | LTEMP EIS Reference | Osiek_2014_personal communication.pdf | Osiek, B., 2014, "Salt Lake City Area Integrated Projects, Post-2004 Allocations - Effective October 1, 2008 through September 30, 2024," personal communication from Osiek (Western Area Power Administration) to Les Poch (Argonne National Laboratory), May 23. | App K |
| Ref-046363 | 3 | LTEMP EIS Reference | Osiek_2015_personal communication Graziano.pdf | Osiek, B., 2015, personal communication from Osiek (Western Area Power Administration) to D. Graziano (Argonne National Laboratory), Feb. 23. | DEIS Ch 6 FEIS Ch 6 |
| Ref-046366 | 2 | LTEMP EIS Reference | OSMRE_2015a_Four Corners Power Plant.pdf | OSMRE (Office of Surface Mining Reclamation and Enforcement), 2015a, *Four Corners Power Plant and Navajo Mine Energy Project* . Available at http://www.wrcc.osmre.gov/initiatives/fourCorners.shtm. Accessed June 23, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-046368 | 3497 | LTEMP EIS Reference | OSMRE_2015b_FEIS Four Corners.pdf | OSMRE, 2015b, *Final Environmental Impact Statement for the Four Corners Power Plant and Navajo Mine Energy Project, Navajo Nation, New Mexico* , May 1. Available at http://www.wrcc.osmre.gov/initiatives/fourCorners/documentLibrary.shtm. Accessed June 23, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049865 | 2 | LTEMP EIS Reference | OSMRE_2015c_Pinabete Permit Pkg.pdf | OSMRE, 2015c, *Pinabete Permit Application Package* . Available at http://www.wrcc.osmre.gov/initiatives/navajoMine/pinabetePermit.shtm. Accessed June 23, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049867 | 1 | LTEMP EIS Reference | Otero_2012_Fort Mojave notes.pdf | Otero, L., 2012, *LTEMP Consultation Meeting with Fort Mojave Tribe Meeting Notes* , May 4. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049868 | 24 | LTEMP EIS Reference | Otton_Van Gosen_2010_U availability Breccia.pdf | Otton, J.K., and B.S. Van Gosen, 2010, "Uranium Resource Availability in Breccia Pipes in Northern Arizona," Chapter A in *Hydrological, Geological, and Biological Characterization of Breccia Pipe Uranium Deposits in Northern Arizona* , A.E. Alpine (ed.), Scientific Investigations Report 2010-5025, U.S. Geological Survey. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-049892 | 13 | LTEMP EIS Reference | Ouarda_et al_1997_Hydrologic Modeling.pdf | Ouarda, T., D. Labadie, and D. Fontare, 1997, "Indexed Sequential Hydrologic Modeling for Hydropower Capacity Estimates," *Journal of the American Water Resources Association* 33(6), Dec. | DEIS Ch 6 App C App D App E FEIS Ch 6 |
| Ref-049905 | 7 | LTEMP EIS Reference | Pacca & Horvath_2002_GHG emissions.pdf | Pacca, S., and A. Horvath, 2002, "Greenhouse Gas Emissions from Building and Operating Electric Power Plants in the Upper Colorado River Basin." *Environmental Science & Technology* 36:3194–3200. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049912 | 13 | LTEMP EIS Reference | Paetzold_et al_2006_Riverine Subsidy Pulses.pdf | Paetzold, A., J.F. Bernet, and K. Tockner, 2006, "Consumer-Specific Responses to Riverine Subsidy Pulses in a Riparian Arthropod Assemblage." *Freshwater Biology* 51:1103–1115. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049925 | 5 | LTEMP EIS Reference | Page_Burr_1991_Field Guide Freshwater Fish.pdf | Page, L.M., and B.M. Burr, 1991, *A Field Guide to Freshwater Fishes, North America North of Mexico* , Houghton Mifflin Company, Boston, Mass. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049930 | 6 | LTEMP EIS Reference | Painter_2007_soil on mtn snow.pdf | Painter, T.H., A.P. Barrett, C.C. Landry, J.C. Neff, M.P. Cassidy, C.R. Lawrence, K.E. McBride, and G.L. Farmer, 2007, "Impact of Disturbed Desert Soils on Duration of Mountain Snow Cover," *Geophysical Research Letters* 34:L12502. DOI:10.1029/2007GL030284. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049936 | 11 | LTEMP EIS Reference | Pandey_1995_Zuni view nature.pdf | Pandey, T.N., 1995, "The Zuni View of Nature," in *Man in Nature* , B. Saraswati (ed.), Indira Gandhi National Centre for the Arts, New Delhi, Sept. 21. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049947 | 3 | LTEMP EIS Reference | Panteah_2016_Zuni comments on draft.pdf | Panteah, V., 2016, Pueblo of Zuni Comments on the Public Draft of the Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement, May 4. | FEIS Ch 6 |
| Ref-049950 | 32 | LTEMP EIS Reference | Parker_King_1990_Guidelines cultural.pdf | Parker, P.L., and T.F. King, 1990, *Guidelines for Evaluating and Documenting Traditional Cultural Properties* , National Park Service National Register Bulletin 38, U.S. Government Printing Office, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-049982 | 190 | LTEMP EIS Reference | Patte_1998_Integration GCES Research.pdf | Patten, D.T., 1998, Integration and Evaluation of Glen Canyon Environmental Studies Research Findings: The Grand Canyon Riverine Ecosystem – Functions, Processes and Relationships among Biotic and Abiotic Driving and Response Variables, Final Report, submitted to Bureau of Reclamation, Upper Colorado River Office, Salt Lake City, Utah, and Grand Canyon Research and Monitoring Center, Flagstaff, Ariz., Feb. | App F |
| Ref-050172 | 14 | LTEMP EIS Reference | Patterson_Smokorowski_2011_Benefit flow constraints.pdf | Patterson, R.J., and K.E. Smokorowski, 2011, "Assessing the Benefit of Flow Constraints on the Drifting Invertebrate Community of a Regulated River." *River Research and Applications* 27:99–112. | App F |
| Ref-050186 | 6 | LTEMP EIS Reference | Paukert_et al_2006_Distribution HBC.pdf | Paukert, C.P., L.G. Coggins Jr., and C.E. Flaccus, 2006, "Distribution and Movement of Humpback Chub in the Colorado River, Grand Canyon, Based on Recaptures," *Transactions of the American Fisheries Society* 135:539–544. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-050192 | 6 | LTEMP EIS Reference | Paukert_Rodgers_2004_Flannelmouth suckers CR.pdf | Paukert, C., and R.S. Rogers, 2004, "Factors Affecting Condition of Flannelmouth Suckers in the Colorado River, Grand Canyon, Arizona," *North American Journal of Fisheries Management* 24:648–653. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050198 | 11 | LTEMP EIS Reference | Paxton_et al_2011_Willow Flycatcher.pdf | Paxton, E.H., T.C. Theimer, and M.K. Sogge, 2011, "Winter Distribution of Willow Flycatcher Subspecies," *The Condor* 113(3):608–618. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050209 | 62 | LTEMP EIS Reference | Payne_et al_2010_Impacts Uranium Mining.pdf | Payne, K., J. White, and R.V. Ward, 2010, *Potential Impacts of Uranium Mining on the Wildlife Resource of Grand Canyon National Park*, U.S. Department of the Interior, National Park Service, Natural Resource Program Center, Natural Sounds Program, Jan. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050271 | 20 | LTEMP EIS Reference | Pearson_et al_1968_Macroinvertebrates Green River.pdf | Pearson, W.D., R.H. Kramer, and D.R. Franklin,1968, "Macroinvertebrates in the Green River below Flaming Gorge Dam, 1964-65 and 1967," Proceedings of Utah Academy of Sciences, Arts & Letters 45(1):148–167. | App F |
| Ref-050291 | 560 | LTEMP EIS Reference | Pederson_et al_2011_Geoarchaeology Nine sites.pdf | Pederson, J., G. O'Brien, T. Neff, and K. Spurr, 2011, *Grand Canyon Geoarchaeology Project: Report on Data Recovery at Nine Cultural Sites in Grand Canyon and Lower Glen Canyon, 2008-2010*, technical report, U.S. Bureau of Reclamation. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050851 | 12 | LTEMP EIS Reference | Perry_Perry_1986_Effects flow regulation.pdf | Perry, S.A., and W.B. Perry, 1986, "Effects of Experimental Flow Regulation on Invertebrate Drift and Stranding in the Flathead and Kootenai Rivers, Montana, USA," Hydrobiologia 134:171–182. | App F |
| Ref-050863 | 68 | LTEMP EIS Reference | Pershern_Conlin_2014_GCNRA Recs Steamer.pdf | Pershern, S., J. Keller, and D. Conlin, 2014, *Glen Canyon National Recreation Area, Charles H. Spencer Documentation and Recommendations Report*, Submerged Resources Center Technical Report No. 35, Submerged Resources Center, Lakewood, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050931 | 7 | LTEMP EIS Reference | Persons_2014_personal communication.pdf | Persons, W., 2014, personal communication from William Persons (Grand Canyon Monitoring and Research Center) to John Hayse (Environmental Science Division, Argonne National Laboratory), March 3. | DEIS Ch 6 FEIS Ch 6 |
| Ref-050938 | 91 | LTEMP EIS Reference | Pinney_1991_Response diatoms and diet.pdf | Pinney, C.A., 1991, *The Response of* Cladophora glomerata *and Associated Epiphytic Diatoms to Regulated Flow, and the Diet of* Gammarus lacustris *in the Tailwaters of Glen Canyon Dam.* M.S. Thesis, Northern Arizona University, Flagstaff, Ariz., Dec. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-051029 | 7 | LTEMP EIS Reference | PITU_2013_Paiute Indian Website.pdf | PITU (Paiute Indian Tribe of Utah), 2013, "Paiute Indian Tribe of Utah: Reservation Information, official website of the Paiute Indian Tribe of Utah, Cedar City, Utah. Available at http://www.utahpaiutes.org/about/reservationinformation/. Accessed Dec. 5, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051036 | 86 | LTEMP EIS Reference | Platte River Power Authority_2015_Annual Report 2014.pdf | Platte River Power Authority, 2015, *Annual Report 2014*. Available at http://www.prpa.org/financial-information/. Accessed Nov. 2015. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 69 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-051122 | 1 | LTEMP EIS Reference | Platte River Power Authority_2015_Homepage.pdf | Platte River Power Authority, 2015, Platte River Power Authority—Home. Available at http://www.prpa.org. Accessed July 17, 2015. | App K |
| Ref-051123 | 46 | LTEMP EIS Reference | Poch_et al_2011_Financial analysis 2006-10.pdf | Poch, L., T. Veselka, C. Palmer, S. Loftin, and B. Osiek, 2011, *Financial Analysis of Experimental Releases Conducted at Glen Canyon Dam during Water Years 2006 through 2010,* Technical Memorandum ANL/DIS-11-4, Argonne National Laboratory, Argonne, Ill. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051169 | 16 | LTEMP EIS Reference | Poff_et al_1997_natural flow regime.pdf | Poff, N.L., J.D. Allan, M.B. Bain, J.R. Karr, K.L. Prestegaard, B.D. Richter, R.E. Sparks, and J.C. Stromberg, 1997, "The Natural Flow Regime: a Paradigm for River Conservation and Restoration," *Bioscience* 47:769–784. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051185 | 40 | LTEMP EIS Reference | Porter_2002_Veg response flow.pdf | Porter, M.E., 2002, *Riparian Vegetation Responses to Contrasting Managed Flows of the Colorado River in Grand Canyon, Arizona*, Master's thesis, Northern Arizona University, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051225 | 4 | LTEMP EIS Reference | Powell_1875_Explorations CO River.pdf | Powell, J.W., 1875, *Explorations of the Colorado River of the West and Its Tributaries, Explored in 1869, 1870, 1871 and 1872 under the Direction of the Secretary of the Smithsonian Institution*, U.S. Government Printing Office, Washington D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051229 | 25 | LTEMP EIS Reference | Power_et al_1988_Biotic abiotic controls.pdf | Power, M.E., R.J. Stout, C.E. Cushing, P.P. Harper, F.R. Hauer, W.J. Matthews, P.B. Moyle, B. Statzner, and I. R. Wais de Badgen, 1988, "Biotic and Abiotic Controls in River and Stream Communities," *Journal of the North American Benthological Society* 7(4): 456–479. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051254 | 34 | LTEMP EIS Reference | Protiva_et al_2010_Effects Discharges Velocity.pdf | Protiva, F.R., B.E. Ralston, D.M. Stone, K.A. Kohl, M.D. Yard, and G.A. Haden, 2010, *Effects of Glen Canyon Dam Discharges on Water Velocity and Temperatures at the Confluence of the Colorado and Little Colorado Rivers and Implications for Habitat for Young-of-Year Humpback Chub (Gila cypha)*, Open-File Report 2010–1137, U.S. Geological Survey. Available at http://pubs.usgs.gov/of/2010/1137/of2010-1137.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051339 | 27 | LTEMP EIS Reference | Ptacek_et al_2005_Bluehead Sucker.pdf | Ptacek, J.A., D.E. Rees, and W.J. Miller, 2005, *Bluehead Sucker* (Catostomus discobolus)*: A Technical Conservation Assessment*, prepared for U.S. Department of Agriculture, Forest Service, Rocky Mountain Region, Species Conservation Project, by Miller Ecological Consultants, Inc., Fort Collins, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051366 | 49 | LTEMP EIS Reference | Puckeet_and van Riper_2014.pdf | Puckett, S.L., and C. van Riper, III, 2014, *Influences of the Tamarisk Leaf Beetle (*Diorhabda carinulata*) on the Diet of Insectivorous Birds along the Dolores River in Southwestern Colorado*, U.S. Geological Survey Open File Report 2014-1100. Available at http://pubs.usgs.gov/of/2014/1100. Accessed Nov. 25, 2014. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 70 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-051415 | 2 | LTEMP EIS Reference | Pueblo_of_Zuni_2013_official_website.pdf | Pueblo of Zuni, 2013, "About Us," official website of the Zuni Tribe. Available at http://www.ashiwi.org/AboutUs.aspx. Accessed May 7, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051417 | 20 | LTEMP EIS Reference | Purdy_2005_Floods aquatic GC.pdf | Purdy, S.E., 2005, *The Effect of Controlled Floods on the Lower Aquatic Communities in the Grand Canyon*, Sept. 8. | DEIS Ch 6 App F Not in FEIS Ch 6 or App F |
| Ref-051437 | 2 | LTEMP EIS Reference | R Core Team_2013_R Language.pdf | R Core Team, 2013, R: A Language and Environment for Statistical Computing, R Foundation for Statistical Computing, Vienna, Austria. Available at http://www.R-project.org. Accessed June 29, 2015. | App F |
| Ref-051439 | 10 | LTEMP EIS Reference | Rader_etal_2008.pdf | Rader, R.B., N.J. Voelz, and J.V. Ward, 2008, "Post-flood Recovery of a Macroinvertebrate Community in a Regulated River: Resilience of an Anthropogenically Altered Ecosystem," *Restoration Ecology* 16(1):24–33. | App F |
| Ref-051449 | 13 | LTEMP EIS Reference | Rahel_and_Olden_2008.pdf | Rahel, F.J., and J.D. Olden, 2008, "Assessing the Effects of Climate Change on Aquatic Invasive Species," *Conservation Biology* 22(3):521–533. DOI: 10.1111/j.1523-1739.2008.00950.x. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051462 | 11 | LTEMP EIS Reference | Rahel_etal_2008.pdf | Rahel, F.J., B. Bierwagen, and Y. Taniguchi, 2008, "Managing Aquatic Species of Conservation Concern in the Face of Climate Change and Invasive Species," *Conservation Biology* 22(3):551–561. DOI: 10.1111/j.1523-1739.2008.00953.x. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051473 | 28 | LTEMP EIS Reference | Ralston_2012_KA Riparian Vegetation.pdf | Ralston, B.E., 2012, *Knowledge Assessment of the Riparian Vegetation Response to Glen Canyon Dam Operations in Grand Canyon, Arizona*, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051501 | 38 | LTEMP EIS Reference | Ralston_2010_HFE vegetation response.pdf | Ralston, B.E., 2010, *Riparian Vegetation Response to the March 2008 Short-Duration, High Flow Experiment—Implications of Timing and Frequency of Flood Disturbance on Nonnative Plant Establishment along the Colorado River below Glen Canyon Dam*, U.S. Geological Survey Open-File Report 2010–1022. Available at http://pubs.usgs.gov/of/2010/1022. Accessed Jan. 15, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-051539 | 136 | LTEMP EIS Reference | Ralston_2011_OFR1220.pdf | Ralston, B.E., 2011, *Summary Report of Responses of Key Resources to the 2000 Low Steady Summer Flow Experiment, along the Colorado River Downstream from Glen Canyon Dam, Arizona*, Open-File Report 2011–1220, U.S. Geological Survey. Available at http://pubs.usgs.gov/of/2011/1220/of2011-1220.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-051675 | 44 | LTEMP EIS Reference | Ralston_etal_2008_Vegetation Database.pdf | Ralston, B.E., P.A. Davis, R.M. Weber, and J.M. Rundall, 2008, *A Vegetation Database for the Colorado River Ecosystem from Glen Canyon Dam to the Western Boundary of Grand Canyon National Park, Arizona*, U.S. Geological Survey Open-File Report 2008-1216. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 71 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-051719 | 30 | LTEMP EIS Reference | Ralston_etal_2014_ofr 2014-1095.pdf | Ralston, B.E., A.M. Starfield, R.S. Black, and R.A. Van Lonkhuyzen, 2014, *State-and-Transition Prototype Model of Riparian Vegetation Downstream of Glen Canyon Dam, Arizona* , Open-File Report 2014-1095, U.S. Department of the Interior, U.S. Geological Survey.<br><br>App I:<br>Ralston, B.E., A.M. Starfield, R.S. Black, and R.A. Van Lonkhuyzen, 2014, State and Transition Prototype Model of Marsh and Riparian Vegetation Downstream of Glen Canyon Dam, Arizona,  Open-File Report 2014-1095, U.S. Geological Survey, in cooperation with AMS | DEIS Ch 6<br>App B<br>App C<br>App G<br>App I<br>FEIS Ch 6 |
| Ref-051749 | 30 | LTEMP EIS Reference | Ralston_etal_USGS_2007-1195.pdf | Ralston, B.E., M.V. Lauretta, and T.A. Kennedy, 2007, Comparison of Water Quality and Biological Variables from Colorado River Shoreline Habitats in Grand Canyon, Arizona, under Steady and Fluctuating Discharges from Glen Canyon Dam, Open File Report 2007-1195, U.S. Geological Survey. | App E |
| Ref-051779 | 78 | LTEMP EIS Reference | Randle_etal_2006_sediment_augmentation.pdf | Randle, T.J., J.K. Lyons, R.J. Christensen, and R.D. Stephen, 2006, *Colorado River Ecosystem Sediment Augmentation Appraisal Engineering Report* , Bureau of Reclamation. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-051857 | 3 | LTEMP EIS Reference | Reclamation 2016_AZ CAP.pdf | Reclamation, 2016, *Lower Colorado Region, Phoenix Area Office – Facilities, Central Arizona Project.*  Available at: www.usbr.gov/lc/phoenix/projects/capproj.html. Accessed on June 30. | FEIS Ch 6 |
| Ref-051860 | 5 | LTEMP EIS Reference | Reclamation_1994_PA.pdf | Reclamation (Bureau of Reclamation), 1994, *Programmatic Agreement among the Bureau of Reclamation, The Advisory Council on Historic Preservation, The National Park Service, The Arizona State Historic Preservation Officer, Havasupai Tribe, Hopi Tribe, Hualapai Tribe, Kaibab Paiute Tribe, Navajo Nation, San Juan Southern Paiute Tribe, Shivwits Paiute Tribe, and Zuni Pueblo Regarding Operations of the Glen Canyon Dam.* | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-051865 | 456 | LTEMP EIS Reference | Reclamation_1995_Glen_Canyon_EIS.pdf | Reclamation, 1995, *Operation of Glen Canyon Dam: Colorado River Storage Project, Arizona, Final Environmental Impact Statement* , U.S. Department of the Interior, Bureau of Reclamation, Salt lake City, Utah, March. Available at http://www.usbr.gov/uc/library/envdocs/eis/gc/gcdOpsFEIS.html. Accessed Feb. 19, 2015.<br><br>App F:<br>Reclamation (Bureau of Reclamation), 1995, Final Environmental Impact Statement Operation of Glen Canyon Dam Colorado River Storage Project, Arizona, U.S. Department of the Interior, Bureau of | DEIS Ch 6<br>App C<br>App F<br>App N<br>FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 72 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-052321 | 15 | LTEMP EIS Reference | Reclamation_1996_Glen_Canyon_ROD.pdf | Reclamation, 1996, *Record of Decision, Operation of Glen Canyon Dam Colorado River Storage Project, Final Environmental Impact Statement* , U.S. Department of the Interior, Bureau of Reclamation, Salt lake City, Utah, Oct. Available at http://www.usbr.gov/uc/rm/pdfs/sp_appndxG_ROD.pdf. Accessed May 2013 | DEIS Ch 6 App C App F |
| Ref-052336 | 3 | LTEMP EIS Reference | Reclamation_1998.pdf | Reclamation, 1998, *Indian Policy of the Bureau of Reclamation.* Feb. 25. Available at www.usbr.gov/native/naao/policies/indianpol.pdf. Accessed Nov. 10, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-052339 | 25 | LTEMP EIS Reference | Reclamation_1999a_Final Rule.pdf | Reclamation, 1999a, "43 CFR Part 414, Offstream Storage of Colorado River Water; Development and Release of Intentionally Created Unused Apportionment in the Lower Division States; Final Rule," *Federal Register* 64:59006, Nov. 1. Available at http://www.usbr.gov/lc/region/g4000/contracts/FinalRule43cfr414.pdf Accessed May 2013 | DEIS Ch 6 FEIS Ch 6 |
| Ref-052364 | 68 | LTEMP EIS Reference | Reclamation_1999b_Draft EA Control Temps.pdf | Reclamation, 1999b, *Plan and Draft Environmental Assessment, Modifications to Control Downstream Temperatures at Glen Canyon Dam* , U.S. Department of the Interior, Jan. | DEIS Ch 6 FEIS Ch 6 |
| Ref-052432 | 27 | LTEMP EIS Reference | Reclamation_2000_Interim FEIS.pdf | Reclamation, 2000, *Colorado River Interim Surplus Criteria, Final Environmental Impact Statement* , U.S. Department of the Interior, Dec. | DEIS Ch 6 FEIS Ch 6 |
| Ref-052459 | 217 | LTEMP EIS Reference | Reclamation_2002_GCNP Water Supply Study.pdf | Reclamation, 2002, *Grand Canyon National Park Water Supply Appraisal Study: Coconino, Mohave, and Yavapai Counties, Arizona* , U.S. Department of the Interior, Phoenix Area Office, Phoenix, Arizona and Technical Service Center, Denver, Colo., Jan. Available at http://www.usbr.gov/lc/phoenix/reports/ncawss/allfiles/10_grandcanyon.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-052676 | 75 | LTEMP EIS Reference | Reclamation_2005a_Quality Water CO River.pdf | Reclamation, 2005a, *Quality of Water Colorado River Basin, Progress Report No. 22* , U.S. Department of the Interior. Available at http://www.usbr.gov/uc/progact/salinity/pdfs/PR22.pdf. Accessed Feb. 26, 2015 | DEIS Ch 6 FEIS Ch 6 |
| Ref-052751 | 1530 | LTEMP EIS Reference | Reclamation_2005b_Operation Flaming Gorge FEIS.pdf | DEIS: Reclamation, 2005, Operation of Flaming Gorge Dam Final Environmental Impact Statement, U.S. Department of the Interior, Upper Colorado Region, Salt Lake City, Utah, Sep. FEIS: Reclamation, 2005b, Operation of Flaming Gorge Dam Final Environmental Impact Statement, FES-05-27, Sept. | DEIS App K; FEIS: still in App K, too? |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 73 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-054281 | 10 | LTEMP EIS Reference | Reclamation_2006a_ROD Flaming Gorge.pdf | Reclamation, 2006a, *Record of Decision, Operation of Flaming Gorge Dam, Final Environmental Impact Statement* , Feb. 16. Appendix D is Reclamation, 2006b; <br><br>App K is 2006 <br>Reclamation, 2006, Record of Decision: Operation of Flaming Gorge Dam Final Environmental Impact Statement, U.S. Department of the Interior, Feb. Available at http://www.usbr.gov/uc/envdocs/rod/fgFEIS/final-ROD-15feb06.pdf. | DEIS Ch 6 <br> App D <br> App K <br> FEIS Ch 6 |
| Ref-054291 | 13 | LTEMP EIS Reference | Reclamation_2006a_ROD Navajo Reservoir.pdf | Reclamation (Bureau of Reclamation), 2006a, Record of Decision for the Navajo Reservoir Operations, Navajo Unit–San Juan River New Mexico, Colorado, Utah, Final Environmental Impact Statement. | App D |
| Ref-054304 | 183 | LTEMP EIS Reference | Reclamation_2006b_Water Supply Study.pdf | Reclamation, 2006b, North Central Arizona Water Supply Study – Report of Findings, Oct. Available at http://www.usbr.gov/lc/phoenix/reports/ncawss/NCAWSSP1NOAPP.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 <br> FEIS Ch 6 |
| Ref-054487 | 1988 | LTEMP EIS Reference | Reclamation_2007a_EIS CO Riv Interim Guidelines complete.pdf | Reclamation, 2007a, Environmental Impact Statement—Colorado River Interim Guidelines for Lower Basin Shortages and Coordinated Operations for Lake Powell and Lake Mead, Bureau of Reclamation, Upper and Lower Colorado Region, Oct. Available at http://www.usbr.gov/lc/region/programs/strategies.html. Accessed May 2013. <br><br>Also referenced as: <br>Bureau of Reclamation, 2007, Final Environmental Impact Statement—Colorado River interim guidelines for lower basin shortages and the coordinated operations for Lake Powell and Lake Mead: Boulder City, Nev., Bureau of Reclamation, ) <br><br>Portions of the document are also referenced: <br>Palmer, S.C., S. Loftin, and T. Veselka, 2007, "Analysis of Power and Energy Impacts to Glen Canyon Dam, Shortage Criteria EIS, July 30, 2007, Update for FEIS," Appendix O in *Environmental Impact Statement—Colorado River Interim Guidelines for Lower Basin Shortages and Coordinated Operations for Lake Powell and Lake Mead*, Bureau of Reclamation, Upper and Lower Colorado Region, | DEIS Ch 6 <br> FEIS Ch 6 <br> App B <br> App C <br> App D <br> App E <br> App J <br> App K |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-056475 | 61 | LTEMP EIS Reference | Reclamation_2007b_ROD CO river interim guidelines.pdf | Reclamation, 2007b, *Record of Decision, Colorado River Interim Guidelines for Lower Basin Shortages and the Coordinated Operations for Lake Powell and Lake Mead* , Bureau of Reclamation, Upper and Lower Colorado Region, Dec. Available at http://www.usbr.gov/lc/region/programs/strategies.html. Accessed May 2013.<br><br>Referenced in Appendix D as:<br>DOI (U.S. Department of the Interior), 2007, Record of Decision for Colorado River Lower Basin Shortages and Coordinated Operations for | DEIS Ch 6<br>App D<br>App H<br>FEIS Ch 6 |
| Ref-056536 | 118 | LTEMP EIS Reference | Reclamation_2007c_interim guidelines-AppU.pdf | Reclamation, 2007c, "Appendix U: Climate Technical Work Group Report," in *Colorado River Interim Guidelines for Lower Basin Shortages and Coordinated Operations for Lakes Powell and Mead, Final EIS* , U.S. Department of the Interior. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-056654 | 149 | LTEMP EIS Reference | Reclamation_2007d_BA_GC_Dam.pdf | Reclamation, 2007d, *Biological Assessment on the Operation of Glen Canyon Dam and Proposed Experimental Flows for the Colorado River Below Glen Canyon Dam during the Years 2008–2012* , U.S. Department of the Interior, Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, Dec. 1. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-056803 | 14 | LTEMP EIS Reference | Reclamation_2008a_Colorado River Storage.pdf | Reclamation, 2008a, "Colorado River Storage Project." Available at http://www.usbr.gov/uc/rm/crsp/gc/. Accessed May 2013. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-056817 | 2 | LTEMP EIS Reference | Reclamation_2008b_Hoover Dam Q&A.pdf | Reclamation, 2008b, "Hoover Dam Frequently Asked Questions and Answers: The Colorado River." Available at http://www.usbr.gov/lc/hooverdam/faqs/riverfaq.html. Accessed May 2013. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-056819 | 63 | LTEMP EIS Reference | Reclamation_2008c_EA Experimental Releases.pdf | Reclamation, 2008c, *Environmental Assessment Experimental Releases from Glen Canyon Dam, Arizona, 2008 through 2012* , U.S. Department of the Interior, Bureau of Reclamation, Salt Lake City, Utah, Feb. 8. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-056882 | 359 | LTEMP EIS Reference | Reclamation_2008d_Species Accounts LCR.pdf | Reclamation, 2008d, *Species Accounts for the Lower Colorado River Multi-Species Conservation Program* , U.S. Department of the Interior, Bureau of Reclamation, Lower Colorado River Multi-Species Conservation Program, Lower Colorado Region, Boulder City, Nev., Sept. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-057241 | 589 | LTEMP EIS Reference | Reclamation_2011_EA FONSI HFE Release.pdf | Reclamation, 2011, Final Environmental Assessment and Finding of No Significant Impact, Development and Implementation of a Protocol for High-Flow Experimental Releases from Glen Canyon Dam, Arizona, 2011 through 2020, Colorado River Storage Project, Coconino County, AZ, for Upper Colorado Regional Office, Bureau of Reclamation, Salt Lake City, UT, Dec. | App E |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 75 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-057830 | 460 | LTEMP EIS Reference | Reclamation_2011a_non native fish control.pdf | Reclamation, 2011a, *Environmental Assessment for Non-Native Fish Control Downstream from Glen Canyon Dam,* Upper Colorado Region, Salt Lake City, Utah. Available at http://www.usbr.gov/uc/envdocs/ea/gc/nnfc/index.html. Accessed May 2013.<br><br>App F and I:<br>Reclamation, 2011b, Environmental Assessment—Non-Native Fish Control Downstream from Glen Canyon Dam, Upper Colorado Region, Dec. 30.<br><br>App L:<br>Reclamation (Bureau of Reclamation), 2011, Environmental Assessment: Non-Native Fish Control Downstream from Glen Canyon, Dec. Available at | DEIS Ch 6<br>App C<br>App F<br>App I<br>App L<br>FEIS Ch 6 |
| Ref-058290 | 546 | LTEMP EIS Reference | Reclamation_2011b_EA_High_Flow.pdf | Reclamation, 2011b, *Environmental Assessment - Development and Implementation of a Protocol for High-flow Experimental Releases from Glen Canyon Dam, Arizona, 2011–2020*, Upper Colorado Region, Salt Lake City, Utah, Dec. Available at http://www.usbr.gov/uc/envdocs/ea/gc/HFEProtocol/index.html. Accessed May 2013. | DEIS Ch 6<br>App C<br>App F<br>FEIS Ch 6 |
| Ref-058836 | 82 | LTEMP EIS Reference | Reclamation_2011c_Quality Water CO riv.pdf | Reclamation, 2011c, *Quality of Water Colorado River Basin, Progress Report No. 23*, U.S. Department of the Interior. Available at http://www.usbr.gov/uc/progact/salinity/pdfs/PR23final.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-058918 | 91 | LTEMP EIS Reference | Reclamation_2011d_Tech Report B.pdf | Reclamation, 2011d, *Colorado River Basin Water Supply and Demand Study: Technical Report B – Water Supply Assessment*, Interim Report No. 1, U.S. Department of the Interior, June. | DEIS Ch 6<br>App D<br>FEIS Ch 6 |
| Ref-059009 | 226 | LTEMP EIS Reference | Reclamation_2011e_SECURE Water Act.pdf | Reclamation, 2011e, *SECURE Water Act Section 9503(c) – Reclamation Climate Change and Water 2011*, U.S. Department of the Interior, Policy and Administration, April. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-059235 | 138 | LTEMP EIS Reference | Reclamation_2011f_West wide Climate Risk.pdf | Reclamation, 2011f, *West-Wide Climate Risk Assessments: Bias-Corrected and Spatially Downscaled Surface Water Projections*, Technical Memorandum 86-68210-2011-01, prepared by U.S. Department of the Interior, Bureau of Reclamation, Technical Services Center, Denver, Colo. | DEIS Ch 6<br>FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-059373 | 1520 | LTEMP EIS Reference | Reclamation_2012 abeh_CO Water Supply Demand.pdf | Reclamation (Bureau of Reclamation), 2012, Colorado River Basin Water Supply and Demand Study, Study Report, U.S. Department of the Interior, Dec.<br><br>Also Referenced as:<br>Reclamation, 2012a, Colorado River Basin Water Supply and Demand Study, Technical Report B—Water Supply Assessment.<br><br>Reclamation, 2012b, Colorado River Basin Water Supply and Demand Study, Technical Report C—Water Demand Assessment.<br><br>Reclamation, 2012e, Colorado River Basin Water Supply and Demand Study: Technical Report D—System Reliability Metrics, U.S. Department of the Interior, Dec. Available at http://www.usbr.gov/lc/region/programs/crbstudy/finalreport/studyrpt.html.<br><br>Reclamation, 2012h, Colorado River Basin Water Supply and Demand Study: Study Report, U.S. Department of the Interior, Dec. Available at http://www.usbr.gov/lc/region/programs/crbstudy/finalreport/studyrpt.html. Accessed July 13, 2016. | App D<br>App G<br>DEIS Ch 6<br>App C<br>FEIS Ch 6 |
| Ref-060893 | 43 | LTEMP EIS Reference | Reclamation_2012a_FONSI - HFE Protocol.pdf | Reclamation, 2012a, *Finding of No Significant Impact for the Environmental Assessment for Development and Implementation of a Protocol for High-Flow Experimental Releases from Glen Canyon Dam, Arizona through 2020* , Upper Colorado Region, Salt Lake City, Utah, May. Available at http://www.usbr.gov/uc/envdocs/ea/gc/HFEProtocol/FINAL-FONSI.pdf. Accessed May 2013. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-060936 | 41 | LTEMP EIS Reference | Reclamation_2012b_NNFC_EA.pdf | Reclamation, 2012b, *Finding of No Significant Impact for the Environmental Assessment for Non-Native Fish Control Downstream from Glen Canyon Dam* , Bureau of Reclamation, Upper Colorado Region, May 22. Available at http://www.usbr.gov/uc/envdocs/ea/gc/nnfc/FINAL-FONSI.pdf. Accessed May 2013. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-060977 | 2 | LTEMP EIS Reference | Reclamation_2012c_Hoover Dam FAQs.pdf | Reclamation, 2012c, "Hoover Dam Frequently Asked Questions and Answers: Lake Mead, Lower Colorado Region," June. Available at http://www.usbr.gov/lc/hooverdam/faqs/lakefaqs.html. Accessed Feb. 26, 2015. | DEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 77 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-060979 | 12 | LTEMP EIS Reference | Reclamation_2012f_ROD Aspinall FEIS.pdf | DEIS Reference:<br>Reclamation, 2012d, *Aspinall Unit Operations. Aspinall Unit – Colorado River Storage Project. Gunnison River, Colorado. Final Environmental Impact Statement* , FES-12-01. Available at http://www.usbr.gov/uc/envdocs/eis/AspinallEIS/Final%20Volume%20I.pdf. Accessed Feb. 26, 2015.<br><br>FEIS Reference:<br>Reclamation, 2012d, Record of Decision for the Aspinall Unit Operations. Aspinall Unit – Colorado River Storage Project. Gunnison River, Colorado. Final Environmental Impact Statement, FES-12-01April 2012. Available at https://www.usbr.gov/uc/envdocs/eis/AspinallEIS/ROD.pdfhttp://www.usbr.gov/uc/envdocs/eis/AspinallEIS/Final%20Volume%20I.pdf. Accessed Feb. 26, 2015.<br><br>Reclamation, 2012f, Record of Decision for the Aspinall Unit Operations Final Environmental Impact Statement, Upper Colorado Region, Salt Lake City, Utah, April. | DEIS Ch 6<br>FEIS Ch 6<br>App D |
| Ref-060991 | 53 | LTEMP EIS Reference | Reclamation_2012g_Protocol Guidelines.pdf | Reclamation, 2012g, Protocol Guidelines: Consulting with Indian Tribal Governments. Available at http://www.usbr.gov/native/policy/protocol_guidelines.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-061044 | 22 | LTEMP EIS Reference | Reclamation_2013a_Low CO Riv Operations.pdf | Reclamation, 2013a, *Lower Colorado River Operations: Overview* , Lake Mead Water Quality Forum, Oct. 22. Available at http://ndep.nv.gov/forum/EcoMtg/CoRivOpsOverview_102213.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-061066 | 352 | LTEMP EIS Reference | Reclamation_2013b_Literature Synthesis.pdf | Reclamation, 2013b, *Literature Synthesis on Climate Change Implications for Water and Environmental Resources, Third Edition* , Technical Memorandum 86-68210-2013-06, U.S. Department of the Interior, Technical Service Center Water Resources Planning and Operations Support Group, Water and Environmental Resources Division. Sept. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-061418 | 130 | LTEMP EIS Reference | Reclamation_2013c_Quality Water CO River.pdf | Reclamation, 2013c, *Quality of Water Colorado River Basin, Progress Report No. 24* , U.S. Department of the Interior. Available at https://www.usbr.gov/uc/progact/salinity/pdfs/PR24final.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-061548 | 4 | LTEMP EIS Reference | Reclamation_2014a_Accumulations.pdf | Reclamation, 2014a, *Accumulations for March 2014* . Available at http://www.usbr.gov/lc/region/g4000/hourly/levels.html. Accessed March 17, 2014. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-061552 | 1 | LTEMP EIS Reference | Reclamation_2014a_FR_79-248_78108.pdf | Reclamation, 2014a, "Change in Discount Rate for Water Resources Planning," Federal Register Vol. 79 No. 248, Dec. 29, p. 78108. | App K<br>App K - 249 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 78 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-061553 | 2 | LTEMP EIS Reference | Reclamation_2014b_FY2015 Interest rates.pdf | Reclamation, 2014b, "Subject: Interest Rates for Fiscal Year 2015," Control No. 84-55000,  memorandum from R. Gonzales, Director of Policy and Administration, Nov. 25. | App K App K - 249 |
| Ref-061555 | 1 | LTEMP EIS Reference | Reclamation_2014b_power-generation-table.pdf | Reclamation, 2014b, *Gross Power Generation* . Available at http://www.usbr.gov/uc/power/progact/power-generation-table.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061556 | 2 | LTEMP EIS Reference | Reclamation_2014c_CO River Basin Salinity.pdf | Reclamation, 2014c, "Colorado River Basin Salinity Control Program," Available at http://www.usbr.gov/uc/progact/salinity/. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061558 | 1 | LTEMP EIS Reference | Reclamation_2014d_AMWG homepage.pdf | Reclamation, 2014d, *Glen Canyon Adaptive Management Working Group,*  Glen Canyon Adaptive Management Program. Available at https://www.usbr.gov/uc/rm/amp/amwg/amwg_index.html. Accessed Feb. 25, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061559 | 24 | LTEMP EIS Reference | Reclamation_2014e_AZ report 2013.pdf | Reclamation, 2014e, *Consumptive Uses and Losses: Provisional Estimate, Arizona Portion of the Upper Colorado River Basin Calendar Year 2013* . Denver, Colo., Oct. 1. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061583 | 2 | LTEMP EIS Reference | Reclamation_2015_Powerplant details.pdf | Reclamation, 2015, *Glen Canyon Powerplant.*  Available at http://www.usbr.gov/projects/Powerplant.jsp?fac_Name=Glen%20Canyon%20Powerplant. Accessed June 26, 2016. | FEIS Ch 6 |
| Ref-061585 | 52 | LTEMP EIS Reference | Reclamation_and_NPS_LTEMP_ScopingSummary.pdf | Reclamation and NPS (Bureau of Reclamation and the National Park Service), 2012, *Summary of Public Scoping Comments on the Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement* , prepared by Argonne National Laboratory for Bureau of Reclamation Upper Colorado Region, Salt Lake City, Utah, and National Park Service, Intermountain Region, Denver, Colorado, March. Available at http://ltempeis.anl.gov/documents/docs/sr/LTEMP_EIS_Scoping_Report-Part1.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061637 | 157 | LTEMP EIS Reference | Reclamation_etal_2002_NNF removal.pdf | Reclamation et al. (Bureau of Reclamation, National Park Service, and U.S. Geological Survey), 2002, *Environmental Assessment Proposed Experimental Releases from Glen Canyon Dam and Removal of Non-Native Fish* , Bureau of Reclamation, Upper Colorado Region; National Park Service, Glen Canyon National Recreation Area and Grand Canyon National Park; and U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Oct. 30. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-061794 | 1 | LTEMP EIS Reference | Reclamation_undated_Cost Trends.pdf | Reclamation (Bureau of Reclamation), undated, Bureau of Reclamation Construction Cost Trends, U.S. Department of the Interior. Available at http://www.usbr.gov/tsc/techreferences/mands/cct-pdfs/cct12-15.pdf. Accessed May 28, 2015. | App K |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 79 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-061795 | 28 | LTEMP EIS Reference | Rees_etal_2005_Flannelmouth sucker.pdf | Rees, D.E., J.A. Ptacek, R.J. Carr, and W.J. Miller, 2005, *Flannelmouth Sucker (* Catostomus latipinnis*): A Technical Conservation Assessment* , prepared for the U.S. Department of Agriculture, Forest Service, Rocky Mountain Region, Species Conservation Project, by Miller Ecological Consultants, Inc., Fort Collins, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061823 | 19 | LTEMP EIS Reference | Renofalt_et al_2010_Effects hydropower generation.pdf | Renöfält, B.M., R. Jansson, and C. Nilsson, 2010, "Effects of Hydropower Generation and Opportunities for Environmental Flow Management in Swedish Riverine Ecosystems," *Freshwater Biology* 55:49–67. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061842 | 8 | LTEMP EIS Reference | Repanshek_2014_Quagga Mussel Infestation.pdf | Repanshek, K., 2014, "Quagga Mussel Infestation Greater than Feared at Lake Powell in Glen Canyon NRA," *National Parks Traveler* , Feb. 25. Available at http://www.nationalparkstraveler.com/2014/02/quagga-mussel-infestation-greater-feared-lake-powell-glen-canyon-nra24709. Accessed Feb. 25, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061850 | 19 | LTEMP EIS Reference | Reynolds_Cooper_2011_Exotics removal.pdf | Reynolds, L.V., and D.J. Cooper, 2011, "Ecosystem Response to Removal of Exotic Riparian Shrubs and a Transition to Upland Vegetation," *Plant Ecology* 212:1243–1261. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061869 | 12 | LTEMP EIS Reference | Rice_2013_Springs and seeps.pdf | Rice, S.E., 2013, *Springs and Seeps: The Life Source of Grand Canyon* , CanyonVIEWS, XX(3):3–4. Available at https://www.grandcanyon.org/sites/default/files/public/CViews%203%20Summer%202013.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061881 | 1 | LTEMP EIS Reference | Riedle_2006_Spiny softshell turtle.pdf | Riedle, J.D., 2006, "Spiny Softshell Turtle," *Arizona Wildlife Views* January-February:17. | FEIS Ch 6 |
| Ref-061882 | 12 | LTEMP EIS Reference | Riley_et al_2008_Invasive impact snails.pdf | Riley, L.A., M.F. Dybdahl, and R.O. Hall, Jr., 2008, "Invasive Species Impact: Asymmetric Interactions between Invasive and Endemic Freshwater Snails," *Journal of the North American Benthological Society* 27(3):509–520. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061894 | 6 | LTEMP EIS Reference | Rinne_Magana_2002_Bluehead Sucker.pdf | Rinne, J.N., and H.A. Magana, 2002, "Catostomus discobolus, BISON No. 010495," U.S. Forest Service, Air, Water and Aquatic Environments Science Program, Rocky Mountain Research Station, Boise, Idaho. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061900 | 52 | LTEMP EIS Reference | Rinne_Minckley_1991_Native fishes arid land.pdf | Rinne, J.N., and W.L. Minckley, 1991, *Native Fishes of Arid Lands: A Dwindling Resource of the Desert Southwest* , General Technical Report RM-206, U.S. Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station, Ft. Collins, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-061952 | 80 | LTEMP EIS Reference | Roberts and Bieri_2001.pdf | Roberts, C.A., and J.A. Bieri, 2001, *Impacts of Low Flow Rates on Recreational Rafting Traffic on the Colorado River in Grand Canyon National Park* , prepared for Bureau of Reclamation, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. May 15. | DEIS Ch 6 App J FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-062032 | 1 | LTEMP EIS Reference | Roberts_etal_1995_Navajo_History.pdf | Roberts, A., R.M. Begay, K.B. Kelley, A.W. Yazzie, and J.R. Thomas, 1995, *Bits'íis Ninéézi (The River of Neverending Life), Navajo History and Cultural Resources of the Grand Canyon and the Colorado River*, prepared by the Navajo Nation Historic Preservation Department, submitted to Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062033 | 13 | LTEMP EIS Reference | Robinson_2012.pdf | Robinson, C.T., 2012, "Long-term Changes in Community Assembly, Resistance, and Resilience following Experimental Floods," Ecological Applications 22(7):1949–1961. | App F |
| Ref-062046 | 16 | LTEMP EIS Reference | Robinson_and_Uehlinger_2008.pdf | Robinson, C.T., and U. Uehlinger, 2008, "Experimental Floods Cause Ecosystem Regime Shift in a Regulated River," Ecological Applications 18(2):511–526. | App F |
| Ref-062062 | 7 | LTEMP EIS Reference | Robinson_Childs_2001_Juvenile growth.pdf | Robinson, A.T., and M.R. Childs, 2001, "Juvenile Growth of Native Fishes in the Little Colorado River and in a Thermally Modified Portion of the Colorado River," *North American Journal of Fisheries Management* 21:809–815. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-062069 | 33 | LTEMP EIS Reference | Robinson_etal_1995_Limnology and Native fish.pdf | Robinson, A.T., D.M. Kubly, and R.W. Clarkson, 1995, *Limnology and the Distributions of Native Fishes in the Little Colorado River, Grand Canyon, Arizona*, final report, prepared for Bureau of Reclamation, Upper Colorado Region, Glen Canyon Environmental Studies, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062102 | 15 | LTEMP EIS Reference | Robinson_etal_1998_disperal larval fishes.pdf | Robinson, A.T., R.W. Clarkson, and R.E. Forrest, 1998, "Dispersal of Larval Fishes in a Regulated River Tributary," *Transactions of the American Fisheries Society* 127(5):772–786. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062117 | 13 | LTEMP EIS Reference | Robinson_etal_2003.pdf | Robinson, C.T., U. Uehlinger, and M.T. Monaghan, 2003, "Effects of a Multi-Year Experimental Flood Regime on Macroinvertebrates Downstream of a Reservoir," Aquatic Sciences 65:210–222. | App F |
| Ref-062130 | 102 | LTEMP EIS Reference | Roe_etal_2007 Utah GHG Inventory.pdf | Roe, S., R. Strait, A. Bailie, H. Lindquist, and A. Jamison, 2007, *Utah Greenhouse Gas Inventory and Reference Case Projections, 1990–2020*, prepared for the Utah Department of Environmental Quality, by the Center for Climate Strategies, Spring. Available at http://www.climatestrategies.us/library/library/download/409. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062232 | 16 | LTEMP EIS Reference | Rogers_2015_Fisheries mgmnt plan.pdf | Rogers, S., 2015, *Fisheries Management Plan, Colorado River-Lees Ferry 2015-2025*, Arizona Game and Fish Department, Region II Fish Program, Sept. 30. | FEIS Ch 6 |
| Ref-062248 | 26 | LTEMP EIS Reference | Rogers_etal_2003_AZGFD.pdf | Rogers, R.S., W.R. Persons, and T. McKinney, 2003 *Effects of a 31,000-cfs Spike Flow and Low Steady Flows on Benthic Biomass and Drift Composition in the Lee's Ferry Tailwater*, final report, Arizona Game and Fish Department, Phoenix, Ariz., Oct. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062274 | 39 | LTEMP EIS Reference | Rogers_Makinster_2006_GC nonnative fish monitoring.pdf | Rogers, R.S., and A.S. Makinster, 2006, *Grand Canyon Long-Term Non-Native Fish Monitoring, 2003 Annual Report*, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., revised January 2006. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 81 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-062313 | 41 | LTEMP EIS Reference | Rogowski_et al_2015 Lees Ferry Trout.pdf | Rogowski, D.L., L.K. Winters, P.N. Wolters, and K.M. Manuell, 2015, *Status of the Lees Ferry Trout Fishery 2014. Annual Report,* prepared by the Arizona Game and Fish Department, Research Division, for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Arizona. Arizona Game and Fish Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062354 | 43 | LTEMP EIS Reference | Rogowski_et al_2015_CO Fish monitoring.pdf | Rogowski, D.L., P.N. Wolters, and L.K. Winters 2015, *Colorado River Fish Monitoring in Grand Canyon, Arizona — 2014 Annual Report,* prepared by the Arizona Game and Fish Department, for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062397 | 57 | LTEMP EIS Reference | Rogowski_Wolters_2014_CO River Fish monitoring.pdf | Rogowski, D.L., and P.N. Wolters, 2014, *Colorado River Fish Monitoring in Grand Canyon, Arizona — 2013 Annual Report,* prepared by the Arizona Game and Fish Department, Research Division, for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062454 | 36 | LTEMP EIS Reference | Rosi-Marshall_et al_2010_HFE Macroinvert.pdf | Rosi-Marshall, E.J., T.A. Kennedy, D.W. Kincaid, W.F. Cross, H.A.W. Kelly, K.A. Behn, T. White, R.O. Hall, Jr., and C.V. Baxter, 2010, *Short-term Effects of the 2008 High-Flow Experiment on Macroinvertebrates in the Colorado River below Glen Canyon Dam, Arizona*, U.S. Geological Survey Open-File Report 2010–1031, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-062490 | 237 | LTEMP EIS Reference | RTI_2012_Klamath River.pdf | RTI International, 2012, Klamath River Basin Restoration Non Use Value Survey – Final Report, prepared for U.S. Bureau of Reclamation, Jan. Available at http://klamathrestoration.gov/sites/klamathrestoration.gov/files/DD DDD.Printable.Klamath%20Nonuse%20Survey%20Final%20Report%20 2012%5B1%5D.pdf | App L |
| Ref-062727 | 5 | LTEMP EIS Reference | Rubin_etal_1998_Sediment Size '96 HFE.pdf | Rubin, D.M., J. M. Nelson, and D.J. Topping, 1998, "Relation of Inversely Graded Deposits to Suspended-Sediment Grain-Size Evolution during the 1996 Flood Experiment in Grand Canyon," *Geology* 26(2):99–102. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062732 | 3 | LTEMP EIS Reference | Rubin_etal_2002_Sediment_studies.pdf | Rubin, D.M., D.J. Topping, J.C. Schmidt, J. Hazel, M. Kaplinski, and T.S. Melis, 2002, "Recent Sediment Studies Refute Glen Canyon Dam Hypothesis," *EOS, Transactions of the American Geophysical Union* 83(25):273, 277–278. | DEIS Ch 6 Ap E FEIS Ch 6 |
| Ref-062735 | 32 | LTEMP EIS Reference | Russell_Huang_Sediment Analysis protocol EA.pdf | Russell, K., and V. Huang, 2010, *Sediment Analysis for Glen Canyon Dam Environmental Assessment, Upper Colorado Region, AZ*, prepared for Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 App C App F App J FEIS Ch 6 |
| Ref-062767 | 6 | LTEMP EIS Reference | Ryan_1982.pdf | Ryan, P.A., 1982, "Energy Contents of Some New Zealand Freshwater Animals," New Zealand Journal of Marine and Freshwater Research 16:283–287. | App F |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-062773 | 10 | LTEMP EIS Reference | Sabo_Power_2002_Riverine subsidies lizards.pdf | Sabo, J.L., and M.E. Power, 2002, "River-Watershed Exchange: Effects of Riverine Subsidies on Riparian Lizards and Their Terrestrial Prey," *Ecology* 93(7):1860–1869. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062783 | 1 | LTEMP EIS Reference | Salt River Project_2015_Five Year Review.pdf | Salt River Project, 2015, *Five-Year Operational and Statistical Review.* Available at http://www.srpnet.com/about/financial/2015AnnualReport/pdfx/Five YearOperationalStudy.pdf. Accessed Nov. 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062784 | 13 | LTEMP EIS Reference | Sanders_et al_1990 Water Resources Research.pdf | Sanders, L., R. Walsh, and J. Loomis, 1990, "Toward Empirical Estimation of the Total Value of Protecting Rivers," Water Resources Research, 26(7):1345–1357. | App L |
| Ref-062797 | 13 | LTEMP EIS Reference | Sankey_and_Draut_2014.pdf | Sankey, J., and A. Draut, 2014, "Gully Annealing by Aeolian Sediment: Field and Remote-Sensing Investigation of Aeolian-Hillslope-Fluvial Interactions, Colorado River Corridor, Arizona, USA," *Geomorphology* 220:68–80. | DEIS Ch 6 App H FEIS Ch 6 |
| Ref-062810 | 16 | LTEMP EIS Reference | Sankey_et al_2015_Riparian Veg.pdf | Sankey, J.B., B.E. Ralston, P.E. Grams, J.C. Schmidt, and L.E. Cagney, 2015, "Riparian Vegetation, Colorado River, and Climate: Five Decades of Spatiotemporal Dynamics in the Grand Canyon with River Regulation," *Journal of Geophysical Research: Biogeosciences* , 120: 1532–1547. DOI: 10.1002/2015JG002991. | DEIS Ch 6 FEIS Ch 6 FEIS App H |
| Ref-062826 | 64 | LTEMP EIS Reference | Saunders et al._2008_Hotter & Drier.pdf | Saunders S., C. Montgomery, T. Easley, and T. Spencer, 2008, *Hotter and Drier: The West's Changed Climate* , The Rocky Mountain Climate Organization and Natural Resources Defense Council, March. Available at http://www.rockymountainclimate.org/website%20pictures/Hotter% 20and%20Drier.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062890 | 1 | LTEMP EIS Reference | Scheid_2015_personal communication.pdf | Scheid, N., 2015, personal communication from Scheid (Western Area Power Administration), to T. Veselka (Argonne National Laboratory), Mar. 3. | App K |
| Ref-062891 | 39 | LTEMP EIS Reference | Schell_2005.pdf | Schell, R.A., 2005, "Effects of Glen Canyon Dam on the Avifauna of the Grand Canyon, Arizona," in *Ecogeomorphology of the Grand Canyon and Its Tributary Streams* , J. Mount, P. Moyle, and C. Hammersmark (eds.), Center for Watershed Sciences, University of California, Davis, Calif., March 15. Available at https://watershed.ucdavis.edu/education/classes/ecogeomorphology-grand-canyon. Accessed Oct. 27, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-062930 | 8 | LTEMP EIS Reference | Scheurer_and_Molinari_2003.pdf | Scheurer, T., and P. Molinari, 2003, "Experimental Floods in the River Spöl, Swiss National Park: Framework, Objectives and Design," Aquatic Sciences 65:183–190. | App F |
| Ref-062938 | 12 | LTEMP EIS Reference | Schindler_2001.pdf | Schindler, D.W., 2001, "The Cumulative Effects of Climate Warming and Other Human Stresses on Canadian Freshwaters in the New Millennium," *Canadian Journal of Fisheries and Aquatic Sciences* 58:18–29. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-062950 | 38 | LTEMP EIS Reference | Schmidt_2015_HFE sediment.pdf | Schmidt, J., 2015, High Flow Experiments in the Colorado River Ecosystem downstream from Glen Canyon Dam – insights from sediment transport data, Glen Canyon Dam Adaptive Management Program, High Flow Experiment Workshop, February 25-26. Available at https://www.usbr.gov/uc/rm/amp/amwg/mtgs/15feb25. Accessed June 30, 2016. | FEIS Ch 6 |
| Ref-062988 | 86 | LTEMP EIS Reference | Schmidt_et al_2007_Flow Sediment Data.pdf | Schmidt, J.C., D.J. Topping, D.M. Rubin, J.E. Hazel, Jr., M. Kaplinski, S.M. Wiele, and S.A. Goeking, 2007, *Streamflow and Sediment Data Collected to Determine the Effects of Low Summer Steady Flows and Habitat Maintenance Flows in 2000 on the Colorado River between Lees Ferry and Bright Angel Creek, Arizona* , U.S. Geological Survey Open-File Report 2007–1268. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063074 | 117 | LTEMP EIS Reference | Schmidt_etal_2004_System_wide_changes.pdf | Schmidt, J.C., D.J. Topping, P.E. Grams, and J.E. Hazel, 2004, *System-Wide Changes in the Distribution of Fine Sediment in the Colorado River Corridor between Glen Canyon Dam and Bright Angel Creek, Arizona, Final Report* , prepared by Utah State University, Department of Aquatic, Watershed, and Earth Resources, Fluvial Geomorphology Laboratory, submitted to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Oct | DEIS Ch 6 FEIS Ch 6 |
| Ref-063191 | 78 | LTEMP EIS Reference | Schmidt_Graf_1990_Aggradation degradation 1965-1986.pdf | Schmidt, J.C., and J.B. Graf, 1990, *Aggradation and Degradation of Alluvial Sand Deposits, 1965 to 1986, Colorado River, Grand Canyon National Park, Arizona* , U.S. Geological Survey Professional Paper 1493. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063269 | 156 | LTEMP EIS Reference | Schmidt_Grams_2011a_Effects of Three HFEs.pdf | Schmidt, J.C., and P.E. Grams, 2011a, "The High Flows-Physical Science Results," pp. 53–91 in *Effects of Three High-Flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona* , U.S. Geological Survey Circular 1366. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063425 | 156 | LTEMP EIS Reference | Schmidt_Grams_2011b_Physical processes.pdf | Schmidt, J.C., and P.E. Grams, 2011b, "Understanding Physical Processes of the Colorado River," pp. 17-51 in *Effects of Three High-Flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona* , U.S. Geological Survey Circular 1366. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063581 | 20 | LTEMP EIS Reference | Schmidt_Rubin_1995_Fan Eddy.pdf | Schmidt, J.C., and D.M. Rubin, 1995, "Regulated Streamflow, Fine-Grained Deposits, and Effective Discharge in Canyons with Abundant Debris Fans," pp. 177–195 in *Natural and Anthropogenic Influences in Fluvial Geomorphology* , J.E. Costa et al. (eds.), Geophysical Monograph, American Geophysical Union. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063601 | 4 | LTEMP EIS Reference | Schwartz_et al_1979_Archaeology GC Bright Angel.pdf | Schwartz, D.W., M.P. Marshall, and J. Kepp, 1979, *Archaeology of the Grand Canyon-Bright Angel Site* , Grand Canyon Archaeology Series, School of American Research Press, Santa Fe, N.Mex. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-063605 | 8 | LTEMP EIS Reference | Seager_et al_2007_Projections arid climate.pdf | Seager, R., M. Ting, I. Held, Y. Kushnir, J. Lu, G. Vecchi, H-P Huang, N. Harnik, A. Leetmaa, N-C Lau, C. Li, J. Velez, and N. Naik, 2007, "Model Projections of an Imminent Transition to a More Arid Climate in Southwestern North America," *Science* 316:1181–1184. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063613 | 1 | LTEMP EIS Reference | Seay_2013_Nov_19_Email.pdf | Seay, J., 2013, personal communication from Seay (National Park Service, Glen Canyon National Recreation Area) to J. May (Argonne National Laboratory), Nov. 19. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063614 | 106 | LTEMP EIS Reference | Seegert_2010_Diet overlap fishes.pdf | Seegert, S.E.Z., 2010, *Diet Overlap and Competition among Native and Non-Native Small-Bodied Fishes in the Colorado River, Grand Canyon, Arizona* , Master's thesis, Loyola University of Chicago, eCommons Paper 563. Available at http://ecommons.luc.edu/luc_theses/563/. Accessed April 7, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063720 | 13 | LTEMP EIS Reference | Seegert_et al_2014_diet overlap fish minnow.pdf | Seegert, S.E.Z., E.J. Rosi-Marshall, C.V. Baxter, T.A. Kennedy, R.O. Hall Jr, and W.F. Cross, 2014, "High Diet Overlap Between Native Small-Bodied Fishes and Nonnative Fathead Minnow in the Colorado River, Grand Canyon, Arizona. *Transactions of the American Fisheries Society* , 143(4), 1072-1083. | FEIS Ch 6 |
| Ref-063733 | 5 | LTEMP EIS Reference | Seegmiller_Ohmart_1981_Burros Bighorn Sheep.pdf | Seegmiller, R.F., and R.D. Ohmart, 1981, "Ecological Relationships of Feral Burros and Desert Bighorn Sheep," *Wildlife Monographs* No. 78:1–58. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063738 | 16 | LTEMP EIS Reference | Shafroth_et al_2005_Control Tamarix.pdf | Shafroth, P.B., J.R. Cleverly, T.L. Dudley, J.P. Taylor, C. Van Riper III, E.P. Weeks, and J.N. Stuart, 2005, "Control of *Tamarix* in the Western United States: Implications for Water Salvage, Wildlife Use, and Riparian Restoration," *Environmental Management* 35(3):231–246. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063754 | 164 | LTEMP EIS Reference | Shafroth_et al_2010_Saltcedar control.pdf | Shafroth, P.B., D.M. Merritt, V.B. Beauchamp, and K. Lair, 2010, "Restoration and Revegetation Associated with Control of Saltcedar and Russian Olive," in Saltcedar and Russian Olive Control Demonstration Act Science Assessment, P.B. Shafroth, C.A. Brown, and D.M. Merritt (eds.), U.S. Geological Survey Scientific Investigations Report 2009-5247. | DEIS Ch 6 FEIS Ch 6 |
| Ref-063918 | 9 | LTEMP EIS Reference | Shannon_et al_1994_Trophic benthic CO riv.pdf | Shannon, J.P., D.W. Blinn, and L.E. Stevens, 1994, "Trophic Interactions and Benthic Animal Community Structure in the Colorado River, Arizona, U.S.A.," *Freshwater Biology* 31:213–220. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-063927 | 10 | LTEMP EIS Reference | Shannon_et al_1996_Organic drift desert riv.pdf | Shannon, J.P., D.W. Blinn, P.L. Benenati, and K.P. Wilson, 1996, "Organic Drift in a Regulated Desert River," *Canadian Journal of Fisheries and Aquatic Sciences* 53:1360–1369. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-063937 | 14 | LTEMP EIS Reference | Shannon_et al_2001_aquatic food test flood.pdf | Shannon, J.P., D.W. Blinn, T. McKinney, E.P. Benenati, K.P. Wilson, and C. O'Brien, 2001, "Aquatic Food Base Response to the 1996 Test Flood Below Glen Canyon Dam, Colorado River, Arizona," *Ecological Applications*, 11(3):672–685. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-063951 | 50 | LTEMP EIS Reference | Shannon_et al_2003a_Monitoring food base.pdf | Shannon, J.P., E.P. Benenati, H. Kloeppel, and D. Richards, 2003, *Monitoring the Aquatic Food Base in the Colorado River, Arizona during June and October 2002* , Feb. 20. | DEIS Ch 6 App F FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-064001 | 44 | LTEMP EIS Reference | Shannon_et al_2003b_Aquatic food base eco restore.pdf | Shannon, J., H. Kloeppel, M. Young, and K. Coleman, 2003, *2003 Annual Report: Aquatic Food Base Response to the 2003 Ecological Restoration Flows* , Northern Arizona University, Department of Biological Sciences, Aquatic Food Base Project, Flagstaff, Ariz., Dec. 24. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-064045 | 43 | LTEMP EIS Reference | Shannon_et al_2004_Aquatic food base eco restore.pdf | Shannon, J., H. Kloeppel, M. Young, and K. Coleman, 2004, *2004 Final Report: Aquatic Food Base Response to the 2003 Ecological Restoration Flows* , Northern Arizona University, Department of Biological Sciences, NAU Aquatic Food Base Project, Flagstaff, Ariz., April 30. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064088 | 86 | LTEMP EIS Reference | Shattuck_et al_2011_Razorback Sucker Studies.pdf | Shattuck, Z., B. Albrecht, and R.J. Rogers, 2011, *Razorback Sucker Studies on Lake Mead, Nevada and Arizona, 2010–2011 Final Annual Report* , prepared for the Lower Colorado River Multi-Species Conservation Program, Bureau of Reclamation, Lower Colorado Region, Boulder City, Nev. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064174 | 10 | LTEMP EIS Reference | Shaver_et al_1997_Sediment Benthic community.pdf | Shaver, M.L., J.S. Shannon, K.P. Wilson, P.L. Benenati, and D.W. Blinn, 1997, "Effects of Suspended Sediment and Desiccation on the Benthic Tailwater Community in the Colorado River, USA," *Hydrobiologia* 357:63–72. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-064184 | 11 | LTEMP EIS Reference | Shelby_etal_1992.pdf | Shelby, B., T.C. Brown, and R. Baumgartner, 1992, "Effects of Streamflows on River Trips in Grand Canyon, Arizona," *Rivers* 3(3):191–201. | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-064195 | 11 | LTEMP EIS Reference | Sher_et al_2000_Populus del and Tamarix.pdf | Sher, A.A., D.L. Marshall, and S.A. Gilbert, 2000, "Competition between Native *Populus deltoides* and Invasive *Tamarix ramosissima* and the Implications for Reestablishing Flooding Disturbance," *Society of Conservation Biology* 14(6):1,744–1,754. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064206 | 7 | LTEMP EIS Reference | Sigler_Sigler_1987_Fishes Great Basin.pdf | Sigler, W.F., and J.W. Sigler, 1987, *Fishes of the Great Basin. A Natural History* , University of Nevada Press, Reno, Nev. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064213 | 9 | LTEMP EIS Reference | Smith_Flinders_1991_Bighorn Sheep.pdf | Smith, T.S., and J.T. Flinders, 1991, *The Bighorn Sheep of Bear Mountain: Ecological Investigations and Management Recommendations* , Utah Division of Wildlife Resources, Research Final Report. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064222 | 8 | LTEMP EIS Reference | Smokorowski_2010_Effects Ramping Rate.pdf | Smokorowski, K., 2010, "Effects of Experimental Ramping Rate on the Invertebrate Community of a Regulated River," pp. 149–156 in Proceedings of the Colorado River Basin Science and Resource Management Symposium. | App F |
| Ref-064230 | 1 | LTEMP EIS Reference | Snow_et al_2007_Paiute Annual Report.pdf | Snow, T., A. Phillps, III, K. Bulletts, D. Austin, A. Storey, and V. Ibanez, 2007, *2007 Southern Paiute Consortium Colorado River Corridor Resources Evaluation Program Annual Report of Activities,* prepared by the Southern Paiute Consortium, Pipe Spring, Ariz., and the Bureau of Applied Research in Anthropology, University of Arizona, Tucson, Ariz., for the Bureau of Reclamation, Flagstaff, Ariz., Dec. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-064231 | 14 | LTEMP EIS Reference | _Snyder_et al_2010_salt cedar beetle.pdf | Snyder, K.A., S.M. Uselman, T.J. Jones, and S. Duke, 2010, "Ecophysiological Responses of Salt Cedar (*Tamarix spp* . L.) to the Northern Tamarisk Beetle (*Diorhabda carinulata* Desbrochers) in a Controlled Environment," *Biological Invasions* 12:3795–3808. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064245 | 37 | LTEMP EIS Reference | _Sogge_and_Tibbitts_1994.pdf | Sogge, M.K., and T.J. Tibbitts, 1994, *Wintering Bald Eagles in the Grand Canyon: 1993–1994, Summary Report* , National Biological Survey Colorado Plateau Research Station/Northern Arizona University and U.S. Fish and Wildlife Service, Phoenix, Ariz., Dec. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064282 | 37 | LTEMP EIS Reference | _Sogge_et al_1995_Wintering bald eagles.pdf | Sogge, M.K., C. van Riper III, T.J. Tibbitts, and T. May, 1995, *Monitoring Winter Bald Eagle Concentrations in the Grand Canyon: 1993–1995* , National Biological Service Colorado Plateau Research Station/Northern Arizona University, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064319 | 34 | LTEMP EIS Reference | _Sogge_etal_1997.pdf | Sogge, M., R.M. Marshall, S.J. Sferra, and T.J. Tibbitts, 1997, *A Southwestern Willow Flycatcher Natural History Summary and Survey Protocol* , Technical Report NPS/NAUCPRS/NRTR-97/12, U.S. Department of the Interior, National Park Service, Colorado Plateau Research Station at Northern Arizona University, May. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064353 | 331 | LTEMP EIS Reference | _Sogge_etal_1998.pdf | Sogge, M.K., D. Felley, and M. Wotawa, 1998, *Riparian Bird Community Ecology in the Grand Canyon, Final Report* , U.S. Geological Survey, Colorado Plateau Field Station. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064684 | 46 | LTEMP EIS Reference | _Sogge_etal_2010.pdf | Sogge, M.K., D. Ahlers, and S.J. Sferra, 2010, *A Natural History Summary and Survey Protocol for the Southwestern Willow Flycatcher* , Techniques and Methods 2A-10, U.S. Department of the Interior, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-064730 | 1007 | LTEMP EIS Reference | _Solomon_et al_2007_Climate Change.pdf | Solomon, S.D., Q.M. Manning, Z. Chen, M. Marquis, K.B. Averyt, M. Tignor, and H.L. Miller, 2007, *Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change, 2007* , Intergovernmental Panel on Climate Change (IPCC). Available at https://www.ipcc.ch/publications_and_data/ar4/wg1/en/contents.html | FEIS Ch 6 |
| Ref-065737 | 144 | LTEMP EIS Reference | _Sommerfeld_et al_1976_Bacteria phyto lower CO.pdf | Sommerfeld, M.R., W.M. Crayton, and N.L. Crane, 1976, *Survey of Bacteria, Phytoplankton and Trace Chemistry of the Lower Colorado River and Tributaries in the Grand Canyon National Park* , Technical Report No. 12, July 15. | DEIS Ch 6 FEIS Ch 6 |
| Ref-065881 | 11 | LTEMP EIS Reference | _Sorensen_2009_Ambersnail HFE.pdf | Sorensen, J.A., 2009, *Kanab Ambersnail Habitat Mitigation for the 2008 High Flow Experiment* , Technical Report 257, Arizona Game and Fish Department, Phoenix, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-065892 | 5 | LTEMP EIS Reference | _Sorensen_2010_NZ Mudsnail risk.pdf | Sorensen, J.A., 2010, *New Zealand Mudsnail Risk Analysis for Arizona* . Available at http://azgfdportal.az.gov/PortalImages/files/fishing/InvasiveSpecies/RA/MudsnailRisk Analysis.pdf. Accessed Aug. 3, 2014. | DEIS Ch 6 App F FEIS Ch 6 |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-065897 | 16 | LTEMP EIS Reference | Sorensen_2012_Ambersnail Status.pdf | Sorensen, J.A., 2012, *Kanab Ambersnail 2011 Status Report* , Technical Report 268, Arizona Game and Fish Department, Phoenix, Ariz., Jan. | DEIS Ch 6 FEIS Ch 6 |
| Ref-065913 | 28 | LTEMP EIS Reference | Sorensen_Nelson_2000_Translocation Ambersnails.pdf | Sorensen, J.A., and C.B. Nelson, 2000, *Translocation of Kanab Ambersnails to Establish a New Population in Grand Canyon, Arizona* , Nongame and Endangered Wildlife Program Technical Report 153, Arizona Fish and Game Department, Phoenix, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-065941 | 50 | LTEMP EIS Reference | Sorensen_Nelson_2002_Kanab ambersnail plan.pdf | Sorensen, J.A., and C.B. Nelson, 2002, *Interim Conservation Plan for* Oxyloma ( *hayden*i) kanabensis *Complex and Related Ambersnails in Arizona and Utah* , Nongame and Endangered Wildlife Program Technical Report 192, Arizona Game and Fish Department, Phoenix, Ariz., April. | DEIS Ch 6 FEIS Ch 6 |
| Ref-065991 | 48 | LTEMP EIS Reference | Spamer_Bogan_1993_Mullusca Grand Canyon.pdf | Spamer, E.E., and A.E. Bogan, 1993, "Mollusca of the Grand Canyon and Vicinity, Arizona: New and Revised Data on Diversity and Distribution with Notes on Pleistocene-Holocene Mollusks of the Grand Canyon," *Proceedings of the Academy of Natural Sciences of Philadelphia*, 144:21–68. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066039 | 33 | LTEMP EIS Reference | Spaulding_Elwell_2007_Nuisance Blooms.pdf | Spaulding, S., and L. Elwell, 2007, "Increase in Nuisance Blooms and Geographic Expansion of the Freshwater Diatom Didymosphenia geminata: Recommendations for Response," White Paper, Jan. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066072 | 9 | LTEMP EIS Reference | Speas_2000_Zooplankton Density.pdf | Speas, D.W., 2000, "Zooplankton Density and Community Composition Following an Experimental Flood in the Colorado River, Grand Canyon, Arizona," *Regulated Rivers: Research and Management* 16:73–81. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066081 | 28 | LTEMP EIS Reference | Spence_1996_Flood effects veg.pdf | Spence, J.R., 1996, *The Controlled Flood of 1996: Effects on Vegetation and Leopard Frogs (* Rana pipiens*) at RM-8.8L Marsh, Colorado River, Glen Canyon* , unpublished report to Glen Canyon Environmental Studies, Resource Management Division, Glen Canyon National Recreation Area. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066109 | 283 | LTEMP EIS Reference | Spence_2006_riparian_aquatic bird_CO Riv.pdf | Spence, J.R., 2006, *The Riparian and Aquatic Bird Communities along the Colorado River from Glen Canyon Dam to Lake Mead, 1996–2000* , final report to the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., Resource Management Division, Glen Canyon National Recreation Area. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066392 | 2 | LTEMP EIS Reference | Spence_2014a_Email.pdf | Spence, J., 2014a, e-mail from Spence (National Park Service, Glen Canyon National Recreation Area, Page, Ariz.) to W. Vinikour (Argonne National Laboratory, Argonne, Ill.), Subject: "Osprey Nesting near Glen Canyon Dam," Nov. 12. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066394 | 2 | LTEMP EIS Reference | Spence_2014b_Email.pdf | Spence, J., 2014b, e-mail from Spence (National Park Service, Glen Canyon National Recreation Area, Page, Ariz.) to W. Vinikour (Argonne National Laboratory, Argonne, Ill.), Subject: "Response to Comments on LTEMP EIS," Dec. 12. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 88 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-066396 | 51 | LTEMP EIS Reference | _Spence_etal_2011.pdf | Spence, J.H., C.T. LaRue, and J.D. Grahame, 2011, "Birds of Glen Canyon National Recreation Area, Utah and Arizona," *Monographs of the North American Naturalist* 5:20–70. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066447 | 14 | LTEMP EIS Reference | _Spencer_Wenrich_2011_Uranium Mining GC.pdf | Spencer, J.E. and K. Wenrich, 2011, *Brecicia-Pipe Uranium Mining in the Grand Canyon Region and Implications for Uranium Levels in Colorado River Water*, OFR-11-04, V1.0, Arizona Geological Survey, April. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066461 | 14 | LTEMP EIS Reference | _Spurgeon_et al_2015_Translocation HBC.pdf | Spurgeon, J.J., C.P. Paukert, B.D. Healy, M.T. Trammell, D.W. Speas, and E. Omana-Smith, 2015, "Translocation of Humpback Chub into Tributary Streams of the Colorado River: Implications for Conservation of Large-River Fishes," Transactions of the American Fisheries Society 144(3):502–514. | FEIS Ch 6 |
| Ref-066475 | 1 | LTEMP EIS Reference | _Spurr_Collette_2007_GC dam Paria.pdf | Spurr, K., and J.H. Collette, 2007, Condition Assessment and Significance Evaluation for Cultural Resources between Glen Canyon Dam and Paria Riffle, Glen Canyon National Recreation Area, Arizona, prepared by the Navajo Nation Archaeology Department Northern Arizona University Branch Office for the Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah. | App H |
| Ref-066476 | 46 | LTEMP EIS Reference | _SRP_2012_Integrated Resource Plan.pdf | SRP (Salt River Project), 2012, Integrated Resource Plan FY 2013, Town of Gilbert, Fort McDowell Yavapai Nation, and Salt River Pima-Maricopa Indian Community, Dec. 19. | App K |
| Ref-066522 | 2 | LTEMP EIS Reference | _SRP_2016_NGS.pdf | SRP, 2016, *Navajo Generating Station*. Available at: www.srpnet.com/about/stations/navajo.aspx. Accessed on June 30. | FEIS Ch 6 |
| Ref-066524 | 23 | LTEMP EIS Reference | _Stanford_etal_1996.pdf | Stanford, J.A., J.V. Ward, W.J. Liss, C.A. Frissell, R.N. Williams, J.A. Lichatowich, and C.C. Coutant, 1996, "A General Protocol for Restoration of regulated Rivers," Regulated Rivers: Research & Management 12:391–413. | App F |
| Ref-066547 | 20 | LTEMP EIS Reference | _Stanford_Ward_1986_Fishes CO system.pdf | Stanford, J.A., and J.V. Ward, 1986, "9B. Fishes of the Colorado System," pp. 385–402 in *The Ecology of River Systems*, B.R. Davies and K.F. Walker (eds.), Dr. W. Junk Publishers, Dordrecht, The Netherlands. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-066567 | 287 | LTEMP EIS Reference | _Stanford_Ward_1991_Limnology Lake Powell.pdf | Stanford, J.A., and J.V. Ward, 1991, "Limnology of Lake Powell and the Chemistry of the Colorado River," pp. 75–101 in *Colorado River Ecology and Dam Management, Proceedings of a Symposium*, May 24–25,1990, Santa Fe, New Mexico, National Academy Press, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066854 | 66 | LTEMP EIS Reference | _Steinbach Elwell_et al_2009_Whirling Disease.pdf | Steinbach Elwell, L.C., K.E. Stromberg, E.K.N. Ryce, and J.L. Bartholomew, 2009, *Whirling Disease in the United States*, A Summary of Progress in Research and Management 2009. | DEIS Ch 6 App F FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-066920 | 35 | LTEMP EIS Reference | Stevens_2007_Historic Water Temp.pdf | Stevens, L.E., 2007, *A Compilation and Evaluation of Historic Water Temperature and Related Water Quality Data from the Colorado River, Grand Canyon, with Particular Emphasis on River Miles 55 to 65: Final Report*, U.S. Geological Survey, Grand Canyon Monitoring and Research Center. Available at www.gcmrc.gov/library/reports/HistWattempdataStevens.doc. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066955 | 41 | LTEMP EIS Reference | Stevens_2012_Biogeographic Large Canyon.pdf | Stevens, L.E., 2012, "The Biogeographic Significance of a Large, Deep Canyon: Grand Canyon of the Colorado River, Southwestern USA," pp. 169–208 in *Global Advances in Biogeography*, L.E. Stevens (ed.), InTech Publications, Rijeka. ISBN: 978-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-4. | DEIS Ch 6 FEIS Ch 6 |
| Ref-066996 | 6 | LTEMP EIS Reference | Stevens_and_Waring_1986b.pdf | Stevens, L.R., and G.L. Waring, 1986b, "The Effects of Prolonged Flooding on the Riparian Plant Community in Grand Canyon," pp. 81–86 in *Riparian Ecosystems and Their Management: Reconciling Conflicting Uses*, R.R. Johnson, C.D. Ziebell, D.R. Patton, P.F. Folliott, and R.H. Hamre (tech. coords.), First North American Riparian Conference, April 16–18, 1985, Tucson, Ariz., General Technical Report RM-GTR-120, U.S. Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067002 | 15 | LTEMP EIS Reference | Stevens_et al_1995_Flow reg marsh.pdf | Stevens, L.E., J.C. Schmidt, T.J. Ayers, and B.T. Brown, 1995, "Flow Regulation, Geomorphology, and Colorado River Marsh Development in the Grand Canyon, Arizona," *Ecological Applications* 5(4):1025–1039. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067017 | 21 | LTEMP EIS Reference | Stevens_et al_1997_CO riv benthic eco.pdf | Stevens, L.E., J.P. Shannon, and D.W. Blinn, 1997, "Colorado River Benthic Ecology in Grand Canyon, Arizona, USA: Dam, Tributary and Geomorphological Influences," *Regulated Rivers: Research & Management* 13:129–149. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-067038 | 9 | LTEMP EIS Reference | Stevens_et al_1998_Diptera of CO riv.pdf | Stevens, L.E., J.E. Sublette, and J.P. Shannon, 1998, "Chironomidae (Diptera) of the Colorado River, Grand Canyon, Arizona, USA, II: Factors Influencing Distribution," *Great Basin Naturalist* 58(2):147–155. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-067047 | 10 | LTEMP EIS Reference | Stevens_et al_2001_Planned flooding.pdf | Stevens, L.E., T.J. Ayers, J.B. Bennett, K. Christensen, M.J.C. Kearsley, V.J. Meretsky, A.M. Phillips III, R.A. Parnell, J. Spence, M.K. Sogge, A E. Springer, and D.L. Wegner, 2001, "Planned Flooding and Colorado River Riparian Trade-offs Downstream from Glen Canyon Dam, Arizona," *Ecological Applications* 11(3):701–710. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067057 | 8 | LTEMP EIS Reference | Stevens_et al_2009_abstract Peregrine falcons.pdf | Stevens, L.E., B.T. Brown, and K. Rowell, 2009, "Foraging Ecology of Peregrine Falcons (*Falco peregrinus*) along the Colorado River, Grand Canyon, Arizona," *The Southwestern Naturalist* 54(3):284–299. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-067065 | 41 | LTEMP EIS Reference | Stevens_etal_1997_kanab_ambersnail.pdf | Stevens, L.E., F.R. Protiva, D.M. Kubly, V.J. Meretsky, and J. Petterson, 1997, *The Ecology of Kanab Ambersnail (Succineidae:  Oxyloma haydeni  kanabensis Pilsbry, 1948) at Vaseys Paradise, Grand Canyon, Arizona: 1995 Final Report* , prepared for the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., July 15 | DEIS Ch 6 FEIS Ch 6 |
| Ref-067106 | 19 | LTEMP EIS Reference | Stevens_etal_1997_Waterbird.pdf | Stevens, L.E., K.A. Buck, B.T. Brown, and N.C. Kline, 1997, "Dam and Geomorphological Influences on Colorado River Waterbird Distribution, Grand Canyon, Arizona, USA," *Regulated Rivers Research & Management* 13:151–169. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067125 | 14 | LTEMP EIS Reference | Stevens_Siemion_2012_Tamarisk reproduction.pdf | Stevens, L.E., and G. Siemion, 2012, "Tamarisk Reproductive Phenology and Colorado River Hydrography, Southwestern USA," *Journal of the Arizona-Nevada Academy of Science*  44:(1):46–58. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067139 | 175 | LTEMP EIS Reference | Stevens_Waring_1986a_Effects of post-dam flooding.pdf | Stevens, L.E., and G.L. Waring, 1986a, *Effects of Post-Dam Flooding on Riparian Substrates, Vegetation, and Invertebrate Populations in the Colorado River Corridor in Grand Canyon* , *Arizona* , Bureau of Reclamation, Glen Canyon Environmental Studies, Flagstaff, Ariz., contract no. IA4-AA-40-01930, GCES 19/87, 175 p. NTIS Report PB88-183488, April 15. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067314 | 74 | LTEMP EIS Reference | Stevenson_1914_Ethnobotany of Zuni.pdf | Stevenson, M.C., 1914, "Ethnobotany of the Zuni Indians," in *Thirtieth Annual Report of the Bureau of American Ethnology, 1908–1909* , Smithsonian Institution, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067388 | 4 | LTEMP EIS Reference | Stevenson_1993_Zuni and plants.pdf | Stevenson, M.C., 1993, *The Zuni Indians and Their Uses of Plants* , Dover Publications, New York, N.Y. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067392 | 462 | LTEMP EIS Reference | Steward_1941_Archaeological Reconnaissance.pdf | Steward, J.H., 1941, *Archaeological Reconnaissance of Southern Utah* , Bulletin No. 18, Bureau of American Ethnology, Smithsonian Institution, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067854 | 22 | LTEMP EIS Reference | Stewart_1983_Handbook NA Indians.pdf | Stewart, K.M., 1983, "Mohave," pp. 55-70 in *Handbook of North American Indians, Vol. 10 Southwest,*  A. Ortiz (ed.), Smithsonian Institution, Washington, D.C. | DEIS Ch 6 FEIS Ch 6 |
| Ref-067876 | 12 | LTEMP EIS Reference | Stewart_2016_Brown Trout update.pdf | Stewart, B., 2016, "Brown Trout Update Lees Ferry," presentation at Glen Canyon Dam Adaptive Management Technical Work Group Annual Reporting Meeting, January 26–27, | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-067888 | 246 | LTEMP EIS Reference | Stewart_etal_2000_Preferences of recreation user groups.pdf | Stewart, W., K. Larkin, B. Orland, D. Anderson, R. Manning, D. Cole, J. Taylor, and N. Tomar, 2000, *Preferences of Recreation User Groups of the Colorado River in Grand Canyon* , submitted to the U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., April.<br><br>App J:<br>Stewart, W., K. Larkin, B. Orland, D. Anderson, R. Manning, D. Cole, J. Taylor, and N. Tomar, 2000, Preferences of Recreation User Groups of the Colorado River in Grand Canyon, submitted to Grand Canyon Monitoring and Research Center, April. Available at http://www.gcmrc.gov/library/reports/cultural/Recreation/Stewart20 | DEIS Ch 6 App J FEIS Ch 6 |
| Ref-068134 | 344 | LTEMP EIS Reference | Stoffle_et al_1994_Big River Canyon.pdf | Stoffle, R.W., D.B. Halmo, M.J. Evans, D.E. Austin, H.F. Dobyns, H.C. Fairley, A.M. Phillips, III, D.L. Shaul, G. Harper, A.S. Bulletts, and V.C. Jake, 1994, *Piapaxa 'Uipi (Big River Canyon): Southern Paiute Ethnographic Resource Inventory and Assessment for Colorado River Corridor, Glen Canyon, National Recreation Area, Utah and Arizona, and Grand Canyon National Park, Arizona* , prepared for National Park Service, Rocky Mountain Regional Office, Denver, Colorado, and Glen Canyon Environmental Studies, Bureau of Reclamation, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068478 | 219 | LTEMP EIS Reference | Stoffle_et al_1995_Past present future.pdf | Stoffle, R.W., D.E. Austin, B.K. Fulfrost, A.M. Phillips, III, T.F. Drye, A.S. Bulletts, C. Groessl, and D.L. Shaul, 1995, *ITѢѕ, AѲV, TE'EK (Past, Present, Future). Managing Southern Paiute Resources in the Colorado River Corridor* , prepared for Glen Canyon Environmental Studies, Bureau of Reclamation, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068697 | 22 | LTEMP EIS Reference | Stoffle_et al_1997_S Pauite view.pdf | Stoffle, R., D.B. Halmo, and D.E. Austin, 1997, "Cultural Landscapes and Traditional Cultural Properties: A Southern Paiute View of the Grand Canyon and Colorado River," pp. 229–249 in *American Indian Quarterly* , Vol. 21, No. 2, Spring. Available at http://www.jstor.org/stable/1185646. Accessed March 9, 2012. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068719 | 8 | LTEMP EIS Reference | Stone_et al_2007_Dispersal non native fish.pdf | Stone, D.M., D.R. van Haverbeke, D.L. Ward, and T.A. Hunt, 2007, "Dispersal of Nonnative Fishes and Parasites in the Intermittent Little Colorado River, Arizona," *Southwestern Naturalist* 52(1):130–137. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068727 | 13 | LTEMP EIS Reference | Stone_Gorman_2006_Ontogenesis HBC.pdf | Stone, D.M., and O.T. Gorman, 2006, "Ontogenesis of Endangered Humpback Chub (*Gila cypha* ) in the Little Colorado River, Arizona," *The American Midland Naturalist* 155:123–135. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 92 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-068740 | 103 | LTEMP EIS Reference | Strait et al._2007_Colorado GHG Inventory.pdf | Strait, R., S. Roe, A. Bailie, H. Lindquist, A. Jamison, E. Hausman, and A. Napoleon, 2007, *Final Colorado Greenhouse Gas Inventory and Reference Case Projections 1990–2020* , prepared for the Colorado Department of Public Health and Environment, by the Center for Climate Strategies, Oct. Available at http://www.coloradoclimate.org/ewebeditpro/items/O14F13894.pdf. Accessed Oct. 29, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068843 | 97 | LTEMP EIS Reference | Strait et al._2008_Idaho GHG Inventory.pdf | Strait, R., S. Roe, A. Bailie, H. Lindquist, and A. Jamison, 2008, *Idaho Greenhouse Gas Inventory and Reference Case Projections 1990–2020* , Center for Climate Strategies, Spring. Available at https://www.deq.idaho.gov/media/345475-ghg_inventory_idaho_sp08.pdf. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068940 | 55 | LTEMP EIS Reference | Strand_Pemberton_1982_Reservoir Sedimentation.pdf | Strand, R.I., and E.L. Pemberton, 1982, *Reservoir Sedimentation Technical Guidelines for Bureau of Reclamation* , Bureau of Reclamation, Denver, Colo. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068995 | 2 | LTEMP EIS Reference | Stroud Settles_2012_Personal communication.pdf | Stroud-Settles, J., 2012, e-mail from Stroud-Settles (National Park Service, Grand Canyon, Ariz.) to L. Walston (Argonne National Laboratory, Argonne, Ill.), Subject: "Response to Information Request for Glen Canyon LTEMP EIS," Aug. 8. | DEIS Ch 6 FEIS Ch 6 |
| Ref-068997 | 69 | LTEMP EIS Reference | Stroud-Settles_etal_2013.pdf | Stroud-Settles, J., G. Holm, and R. Palarino, 2013, *Surveying for Southwestern Willow Flycatchers in Grand Canyon National Park, 2010–2012* , final project report, U.S. Department of the Interior, National Park Service, Grand Canyon National Park, Grand Canyon, Ariz., Aug. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069066 | 4 | LTEMP EIS Reference | Sublette_et al_1990_Fishes of NM.pdf | Sublette, J.E., M.D. Hatch, and M. Sublette, 1990, *The Fishes of New Mexico* , University of New Mexico Press, Albuquerque, N.Mex. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069070 | 50 | LTEMP EIS Reference | Sublette_et al_1998_Diptera CO riv.pdf | Sublette, J.E., L.E. Stevens, and J.P. Shannon, 1998, "Chironomidae (Diptera) of the Colorado River, Grand Canyon, Arizona, USA, I: Systematics and Ecology," *Great Basin Naturalist* 58(2):97–146. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-069120 | 13 | LTEMP EIS Reference | Sutherland_Walsh_1985_Distance value water.pdf | Sutherland, R., and R. Walsh, 1985, "Effect of Distance on the Preservation Value of Water Quality," Land Economics 61:281–291. | App L |
| Ref-069133 | 23 | LTEMP EIS Reference | Suttkus_et_1978.pdf | Suttkus, R.D., G.H. Clemmer, and C. Jones, 1978, "Mammals of the Riparian Region of the Colorado River in the Grand Canyon Area of Arizona," *Occasional Papers of the Tulane Museum of Natural History* 2:1–23. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069156 | 180 | LTEMP EIS Reference | Taylor et al_1996_Data Synoptic Water.pdf | Taylor, H.E., D.B. Peart, R.C. Antweiler, T.I. Brinton, W.L. Campbell, J.R. Garbarino, D.A. Roth, R.J. Hart, and R.C. Averett, 1996, *Data from Synoptic Water-Quality Studies on the Colorado River in the Grand Canyon Arizona, November 1990 and June 1991* , Open-File Report 96-614, U.S. Geological Survey. Available at http://wwwbrr.cr.usgs.gov/projects/SW_inorganic/download/Synoptic.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-069336 | 4 | LTEMP EIS Reference | Taylor_1958_Two Studies N Arizona.pdf | Taylor, W.W., 1958, *Two Archaeological Studies in Northern Arizona: The Pueblo Ecology Study: Hail and Farewell and a Brief Survey through the Grand Canyon of the Colorado River*, Bulletin No. 30, Museum of Northern Arizona, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069340 | 116 | LTEMP EIS Reference | Taylor_et al_2004_Knowles, Forgotten, Moqui Canyons.pdf | Taylor, H.E., R.C. Antweiler, G.G. Fisk, G.M. Anderson, D.A. Roth, M.E. Flynn, D.B. Peart, M. Truini, L.B. Barber, and R.J. Hart, 2004, *Physical and Chemical Characteristics of Knowles, Forgotten, and Moqui Canyons, and Effects of Recreational Use on Water Quality, Lake Powell, Arizona and Utah*, Scientific Investigations Report 2004-5120, U.S. Geological Survey. Available at http://pubs.water.usgs.gov/sir20045120. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069456 | 12 | LTEMP EIS Reference | Thieme_et al_2001_Pool Flooding Flannelmouth.pdf | Thieme, M.L., C.C. McIvor, M.J. Brouder, and T.L. Hoffnagle, 2001, "Effects of Pool Formation and Flash Flooding on Relative Abundance of Young-of-Year Flannelmouth Suckers in the Paria River, Arizona," *Regulated Rivers: Research and Management* 17:145–156. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069468 | 28 | LTEMP EIS Reference | Thomas_1993_Navajo_Nation_position_paper.pdf | Thomas, J.R., 1993, *Navajo Nation Position Paper, Glen Canyon Dam Environmental Impact Statement*, June. Available at http://www.gcmrc.gov/library/reports/cultural/Navajo/Thomas1993.pdf. Accessed Dec. 4, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069496 | 50 | LTEMP EIS Reference | Thomas_et al_2014_NPS visitor spending.pdf | Thomas, C., C. Huber, and L. Koontz, 2014, 2012 National Park Visitor Spending Effects: Economic Contributions to Local Communities, States and the Nation, Natural Resource Report NPS/NRSS/EQD/NRR-2014/765, U.S. Department of the Interior, Feb. Available at http://www.nature.nps.gov/socialscience/docs/NPSVSE2012_final_nrss.pdf. | App L |
| Ref-069546 | 245 | LTEMP EIS Reference | Thompson_Potochnik_2000_Geomorphic model.pdf | Thompson, K.S., and A.R. Potochnik, 2000, Development of a Geomorphic Model to Predict Erosion of Pre-dam Colorado River Terraces Containing Archaeological Resources, Cultural Resources Report No. 99-257, prepared by SWCA Environmental Consultants, Inc., submitted to U.S. Geological Survey, Grand Canyon Monitoring and Research Center. | App H |
| Ref-069791 | 5 | LTEMP EIS Reference | Tietenberg_Lewis_2009_Env Nat Resource Econ.pdf | Tietenberg, T., and L. Lewis, 2009, Environmental and Natural Resource Economics, 8th Edition, Pearson, Addison-Wesley Inc., Boston, Mass. | App K - 249 |
| Ref-069796 | 16 | LTEMP EIS Reference | Tietjen_2013_Impact of HFE on Lake Mead.pdf | Tietjen, T., 2013, *The Impact of the Grand Canyon High Flow Experiment on Lake Mead*, Ecosystem Monitoring Workgroup Meeting, Southern Nevada Water Authority, May 23. Available at http://ndep.nv.gov/forum/EcoMtg/Tietjen_LaMEM_20130523.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069812 | 48 | LTEMP EIS Reference | Tietjen_2014_Lake Mead Presentation.PDF | Tietjen, T., 2014, *Lake Mead Water Quality: Upstream Influences*, Regional Water Quality, Southern Nevada Water Authority, Nov. 17. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-069860 | 44 | LTEMP EIS Reference | Tietjen_2015__Report_Lake Mead WQ.pdf | Tietjen, T., 2015, *Lake Mead Water Quality: Upstream Influences* , Regional Water Quality, Southern Nevada Water Authority, March. | DEIS Ch 6 FEIS Ch 6 |
| Ref-069904 | 172 | LTEMP EIS Reference | Tietjen_et al_2012_USGS 1381.pdf | Tietjen T., G.C. Holdren, M.R. Rosen, R.J. Veley, M.J. Moran, B. Vanderford, W.H. Wong, and D.D. Drury, 2012, "Lake Water Quality," in *A Synthesis of Aquatic Science for Management of Lakes Mead and Mohave* , M.R. Rosen et al. (eds.), U.S. Geological Survey Circular 1381. Available at http://pubs.usgs.gov/circ/1381/pdf/circ1381.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070076 | 17 | LTEMP EIS Reference | Tinkler 1992_water quality Colorado River.pdf | Tinkler, D., 1992, *Water Quality on the Colorado River from Glen Canyon Dam to Lees Ferry* . Available at http://www.gcmrc.gov/library/reports/other/physical/Hydrology/Tinkler1992b.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070093 | 28 | LTEMP EIS Reference | Topping et al 2000a_Part 1 CO Riv sediment.pdf | Topping, D.J., D.M. Rubin, and L.E. Vierra, Jr., 2000a, "Colorado River Sediment Transport: Part 1: Natural Sediment Supply Limitations and the Influence of the Glen Canyon Dam," *Water Resources Research* 36:515–542. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070121 | 28 | LTEMP EIS Reference | Topping et al 2000b_Part 2 CO Riv sediment.pdf | Topping, D.J., D.M. Rubin, J.M. Nelson, P.J. Kinzel, III, and I.C. Corson, 2000, "Colorado River Sediment Transport: 2. Systematic Bed-Elevation and Grain-Size Effects of Sand Supply Limitation," *Water Resources Res* earch 36:543–570. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070149 | 251 | LTEMP EIS Reference | Topping_1997_Physics of flow sed transport.pdf | Topping, D.J., 1997, *Physics of Flow, Sediment Transport, Hydraulic Geometry, and Channel Geomorphic Adjustment during Flash Foods in an Ephemeral River, the Paria River, Utah and Arizona* . Ph.D. thesis, University of Washington, Seattle, Wash. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070400 | 2 | LTEMP EIS Reference | Topping_2014_Personal communication.pdf | Topping, D.J., 2014, personal communication from Topping (Grand Canyon Monitoring and Research Center) to D. Varyu (Bureau of Reclamation), Aug. 1. | DEIS Ch 6 App E FEIS Ch 6 |
| Ref-070402 | 125 | LTEMP EIS Reference | Topping_et al_2003_Computation discharge CO river.pdf | Topping, D.J., J.C. Schmidt, and L.E. Vierra, Jr., 2003, *Computation and Analysis of the Instantaneous-Discharge Record for the Colorado River at Lees Ferry, Arizona—May 8, 1921, through September 30, 2000* , Professional Paper 1677, U.S. Department of the Interior, U.S. Geological Survey, Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070527 | 123 | LTEMP EIS Reference | Topping_et al_2010_Sediment transport experiments.pdf | Topping, D.J., D.M. Rubin, P.E. Grams, R.E. Griffiths, T.A. Sabol, N. Voichick, R.B. Tusso, K.M. Vanaman, and R.R. McDonald, 2010, *Sediment Transport during Three Controlled-Flood Experiments on the Colorado River Downstream from Glen Canyon Dam, with Implications for Eddy-Sandbar Deposition in Grand Canyon National Park* , U.S. Geological Survey Open-File Report 2010-1128. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070650 | 19 | LTEMP EIS Reference | Torgersen_et al_1999_Thermal refugia.pdf | Torgersen, C.E., D.M. Price, H.W. Li, and B.A. McIntosh, 1999, "Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon," *Ecological Applications* 9(1):301–319. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 95 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-070669 | 91 | LTEMP EIS Reference | Trammell_et al_2002_Effects LSSF fish.pdf | Trammell, M., R. Valdez, S. Carothers, and R. Ryel, 2002, *Effects of Low Steady Summer Flow Experiment on Native Fishes of the Colorado River in Grand Canyon, Arizona*, final report, prepared by SWCA Environmental Consultants, Flagstaff, Ariz., for U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070760 | 28 | LTEMP EIS Reference | Trammell_Valdez_2003_Native fish monitoring.pdf | Trammell, M., and R. Valdez, 2003, *Native Fish Monitoring in the Colorado River within Grand Canyon during 2001*, prepared by SWCA Environmental Consultants, Flagstaff, Ariz., for U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070788 | 11 | LTEMP EIS Reference | Tremblay_et al_2004_GHGs hydroelectric.pdf | Tremblay, A., L. Varfalvy, C. Roehm, and M. Garneau, 2004, "The Issue of Greenhouse Gases from Hydroelectric Reservoirs: From Boreal to Tropical Regions," *United Nations Symposium on Hydropower and Sustainable Development*, Beijing, China, Oct. 27–29, 2004. Available at http://www.un.org/esa/sustdev/sdissues/energy/op/hydro_tremblay paper.pdf. Accessed June 18, 2015. | FEIS Ch 6 |
| Ref-070799 | 48 | LTEMP EIS Reference | Tri-State G and T_2015_annual report 2013.pdf | Tri-State G&T, 2015, *2013 Annual Report*. Available at http://tristate.coop/Financials/documents/Tri-State-2013-annual-report.pdf. Accessed Nov. 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-070847 | 483 | LTEMP EIS Reference | Tri-State_2010_Integrated resource plan.pdf | Tri-State (Tri-State Generation and Transmission Association, Inc.), 2010, Integrated Resource Plan/Electric Resource Plan, Nov. | App K |
| Ref-071330 | 4 | LTEMP EIS Reference | Tri-State_2015_Member Systems.pdf | Tri-State, 2015, Member Systems. Available at http://www.tristategt.org/OurMembers/members- directory.cfm. Accessed July 17, 2015. | App K |
| Ref-071334 | 1 | LTEMP EIS Reference | Tropicos_2014_Plant database.pdf | Tropicos, 2014, "Plant Nomenclature Database, Missouri Botanical Garden." Available at http://www.tropicos.org. Accessed Dec. 9, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071335 | 9 | LTEMP EIS Reference | Tunnicliff_Brickler 1984_Rec Water Quality.pdf | Tunnicliff, B., and S.K. Brickler, 1984, "Recreational Water Quality Analyses of the Colorado River Corridor of Grand Canyon," *Applied and Environmental Microbiology* 48(5):909–917. Available at http://www.ncbi.nlm.nih.gov/pmc/articles/PMC241650/pdf/aem0015 6-0009.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071344 | 101 | LTEMP EIS Reference | Turner_et al_2011_Monitoring and Research Plan.pdf | Turner, K., J.M. Miller, and C.J. Palmer, 2011, Long-Term Limnological and Aquatic Resource Monitoring and Research Plan for Lakes Mead and Mohave, Approved Working Document Version 1.0, April. Available at http://www.nps.gov/lake/naturescience/loader.cfm?csModule=securi ty/getfile&amp%3bpageid=431205. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 96 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-071445 | 172 | LTEMP EIS Reference | Turner_et al_2012_Environmental Setting.pdf | Turner, K., M.R. Rosen, G.C. Holdren, S.L. Goodbred, and D.C. Twichell, 2012," Environmental Setting of Lake Mead National Recreation Area," in A Synthesis of Aquatic Science for Management of Lakes Mead and Mohave, M.R. Rosen et al. (eds.), USGS Circular 1381. Available at http://pubs.usgs.gov/circ/1381/pdf/circ1381.pdf. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071617 | 19 | LTEMP EIS Reference | Turner_etal_2004.pdf | Turner, J.C., C.L. Douglas, C.R. Hallum, P.R. Krausman, and R.R. Ramey, 2004, "Determination of Critical Habitat for the Endangered Nelson's Bighorn Sheep in Southern California," *Wildlife Society Bulletin* 32(2):427–448. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071636 | 131 | LTEMP EIS Reference | Turner_Karpiscak_1980_Veg changes.pdf | Turner, R.M., and M.M. Karpiscak, 1980, *Recent Vegetation Changes along the Colorado River between Glen Canyon Dam and Lake Mead, Arizona*, Professional Paper 1132, U.S. Geological Survey, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071767 | 68 | LTEMP EIS Reference | TWG_2013_Navajo Gen Station.pdf | TWG, 2013, *Technical Work Group Agreement Related to Navajo Generating Station (NGS)*, July 25. | FEIS Ch 6 |
| Ref-071835 | 2 | LTEMP EIS Reference | Two Bears_2012_Navajo history.pdf | Two Bears, D., 2012, "Navajo Traditional History," *Native Voices on the Colorado River Tribal Series*. Available at https://nativevoicesonthecolorado.files.wordpress.com/2011/11/nav aio-traditional-history.pdf. Accessed Jan. 29, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071837 | 4 | LTEMP EIS Reference | Tyler_1964_Pueblo Gods and Myths.pdf | Tyler, H.A., 1964, *Pueblo Gods and Myths*, Volume 71 in The Civilization of the American Indian Series, University of Oklahoma Press, Norman, Okla. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071841 | 11 | LTEMP EIS Reference | Tyus_Haines_1991_Squawfish Green River.pdf | Tyus, H.M., and G.B. Haines, 1991, "Distribution, Habitat Use, and Growth of Age-0 Colorado Squawfish in the Green River Basin, Colorado and Utah," *Transactions of the American Fisheries Society* 120:78–89. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071852 | 7 | LTEMP EIS Reference | Tyus_Karp_1990_Spawning Razorback CO UT.pdf | Tyus, H.M., and C.A. Karp, 1990, "Spawning and Movements of Razorback Sucker, *Xyrauchen texanus*, in the Green River Basin of Colorado and Utah," *Southwestern Naturalist* 35:427–433. | DEIS Ch 6 FEIS Ch 6 |
| Ref-071859 | 206 | LTEMP EIS Reference | UAMPS_2013_Integrated resource plan 2012.pdf | UAMPS (Utah Associated Municipal Power Systems), 2013, 2012 Integrated Resource Plan. | App K |
| Ref-072065 | 13 | LTEMP EIS Reference | UAMPS_2015_Annual Report 2013.pdf | Utah Associated Municipal Power Systems, 2015, *2013 Annual Report*. Available at http://uamps.com/images/annualreports/UAMPS%202013%20Annual %20Report%202.pdf. Accessed Nov. 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072078 | 65 | LTEMP EIS Reference | UBWR_2011a_Report 2 aquatic res.pdf | UBWR (Utah Board of Water Resources), 2011a, *Lake Powell Pipeline – Draft Study Report 2: Aquatic Resources*, Mar. Available at http://www.wcwcd.org/downloads/projects/proposed-projects/lake%20powell%20pipeline/technical%20reports/02%20Draft %20Aquatic%20Resources%20Study%20Report%20031011.pdf. Accessed July 2, 2014. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 97 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-072143 | 187 | LTEMP EIS Reference | UBWR_2011b_Report 18 Surface water.pdf | UBWR, 2011b, *Lake Powell Pipeline – Draft Study Report 18: Surface Water Resources* , March. Available at http://www.wcwcd.org/projects/current-projects/lpp-lake-powell-pipeline. Accessed July 2, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072330 | 412 | LTEMP EIS Reference | UBWR_2011c_Report 16 Visual.pdf | UBWR, 2011c, *Lake Powell Pipeline, Draft Study Report 16, Visual Resources* , Jan. Available at http://www.wcwcd.org/downloads/projects/proposed-projects/lake%20powell%20pipeline/technical%20reports/16%20Draft%20Visual%20Resources%20Study%20Report%20031011.pdf | DEIS Ch 6 FEIS Ch 6 |
| Ref-072742 | 1 | LTEMP EIS Reference | UBWR_2015_Lake Powell Pipeline Background.pdf | UBWR, 2015, *Lake Powell Pipeline – General Information* . Available at http://www.water.utah. gov/lakepowellpipeline/generalinformation/default.asp. Accessed Feb. 16, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072743 | 127 | LTEMP EIS Reference | UMPA_2013_Integrated Resource Plan.pdf | UMPA (Utah Municipal Power Agency), 2013, Integrated Resource Plan: Five-Year Plan (FY2013 to FY2017), Apr. 24. | App K |
| Ref-072870 | 7 | LTEMP EIS Reference | UMPA_2015_34th Annual Report.pdf | Utah Municipal Power Agency, 2015, *34th Annual Report. UMPA 2014* . Available at http://www.umpa.cc/downloads/UMPA_ANNUAL_2014_ELECTRONIC_VERSION.pdf. Accessed Nov. 18, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072877 | 1 | LTEMP EIS Reference | UMPA_2015_Utah Power Homepage.pdf | UMPA, 2015, Utah Municipal Power Agency—Home. Available at http://www.umpa.cc. Accessed July 17, 2015. | App K |
| Ref-072878 | 4 | LTEMP EIS Reference | UNESCO_2012_GRCA.pdf | UNESCO (United Nations Educational, Scientific and Cultural Organization), 2012, Grand Canyon National Park. Available at http://whc.unesco.org/en/list/75. Accessed Jan. 7, 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072882 | 5 | LTEMP EIS Reference | University NM_2013_Population NM counties.pdf | University of New Mexico, 2013, "Projected Population New Mexico Counties, July 1, 2010 to July 1, 2040," Bureau of Business and Economic Research. Available at http://bber.unm.edu/demo/PopProjTable1.htm. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072887 | 6 | LTEMP EIS Reference | US Census Bureau_2013a_Quick Facts.pdf | U.S. Census Bureau, 2013a, "State & County QuickFacts." Available at http://quickfacts.census.gov/qfd/index.html. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072893 | 2 | LTEMP EIS Reference | US Census Bureau_2013b_American FactFinder.pdf | U.S. Census Bureau, 2013, American Fact Finder. Available at http://factfinder2.census.gov/faces/nav/jsf/pages/index.xhtml. | App L |
| Ref-072895 | 38 | LTEMP EIS Reference | US Census_2013c_2009 County Business Patterns.pdf | U.S. Census Bureau, 2013c, "County Business Patterns, 2009." Available at http://www.census.gov/ftp/pub/epcd/cbp/view/cbpview.html. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-072933 | 1 | LTEMP EIS Reference | US Dept Commerce_2013_Regional Data Homepage.pdf | U.S. Department of Commerce, 2013, "Regional Data: GDP & Personal Income," Bureau of Economic Analysis. Available at http://www.bea.gov/iTable/iTable.cfm?reqid=70&step=1&isuri=1&acrdn=3#reqid=70&step=1&isuri=1. Accessed Jan. 14, 2015. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL    Document 41-2    Filed 06/02/20    Page 98 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-072934 | 226 | LTEMP EIS Reference | US Dept Interior_2012_Econ Tribal Summary Report.pdf | U.S. Department of the Interior, 2012, Economics and Tribal Summary Technical Report for the Secretarial Determination on Whether to Remove Four Dams on the Klamath River in California and Oregon, Denver CO. Available at http://klamathrestoration.gov/sites/klamathrestoration.gov/ files/2013%20Updates/Econ%20Studies%20/h.Economics_Tribal_FULL 7 24 2012(accessible) ndf | App L |
| Ref-073160 | 7 | LTEMP EIS Reference | US Dept Labor_2013_Unemployment.pdf | U.S. Department of Labor, 2013, "Local Area Unemployment Statistics," Bureau of Labor Statistics. Available at http://data.bls.gov/cgi-bin/dsrv?la. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073167 | 147 | LTEMP EIS Reference | US Water Resources_1983_Econ Environ Principles.pdf | U.S. Water Resources Council, 1983, Economic and Environmental Principles and Guidelines for Water and Related Land Resources Implementation Studies, U.S. Government Printing Office, Washington, D.C. | App K - 249 |
| Ref-073314 | 2 | LTEMP EIS Reference | US_President_1970_EO_11514.pdf | U.S. President, 1970, "Protection and Enhancement of Environmental Quality," Executive Order 11514, as amended by Executive Order 11991. Available at http://energy.gov/sites/prod/files/nepapub/nepa_documents/RedDo nt/Reg-EO11514envtlquality.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073316 | 2 | LTEMP EIS Reference | US_President_1971_EO_11593.pdf | U.S. President, 1971, "Protection and Enhancement of the Cultural Environment," Executive Order 11593, *Federal Register* 36:8921, May 13. Available at http://www.fsa.usda.gov/Internet/FSA_File/eo11593.pdf. Accessed June 2013 | DEIS Ch 6 FEIS Ch 6 |
| Ref-073318 | 3 | LTEMP EIS Reference | US_President_1977a_EO_11988.pdf | U.S. President, 1977a, "Floodplain Management," Executive Order 11988, *Federal Register* 42:26951. Available at http://water.epa.gov/lawsregs/guidance/wetlands/eo11988.cfm. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073321 | 2 | LTEMP EIS Reference | US_President_1977b_EO_11990.pdf | U.S. President, 1977b, "Protection of Wetlands," Executive Order 11990, *Federal Register* 42:26961. Available at http://water.epa.gov/lawsregs/guidance/wetlands/eo11988.cfm. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073323 | 2 | LTEMP EIS Reference | US_President_1994a_FR59-936.pdf | U.S. President, 1994a, "Memorandum on Government-to-Government Relations with Native American Tribal Governments," *Federal Register* 59:936, April 29. Available at http://www.dot.gov/sites/dot.dev/files/docs/Govt%20to%20Govt%20 Relations%20w%20Native%20Am%20Tribal%20Govts.pdf. Accessed May 2013 | DEIS Ch 6 FEIS Ch 6 |
| Ref-073325 | 5 | LTEMP EIS Reference | US_President_1994b_EO_Minority Low Income.pdf | U.S. President, 1994b, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," Executive Order 12898, *Federal Register* 59:7629, Feb. 11, | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-073330 | 3 | LTEMP EIS Reference | US_President_1996_EO_13007.pdf | U.S. President, 1996, "Indian Sacred Sites," Executive Order 13007, *Federal Register* 61:26771, May 24. Available at http://www.gpo.gov/fdsys/pkg/FR-1996-05-29/pdf/96-13597.pdf. Accessed June 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073333 | 4 | LTEMP EIS Reference | US_President_1999_EO_13112.pdf | U.S. President, 1999, "Invasive Species," Executive Order 13112, *Federal Register* 64:6183. Available at http://www.gpo.gov/fdsys/pkg/FR-1999-02-08/pdf/99-3184.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073337 | 4 | LTEMP EIS Reference | US_President_2000_EO_13175.pdf | U.S. President, 2000, "Consultation and Coordination with Indian Tribal Governments," Executive Order 13175, *Federal Register* 65:67249, Nov. 9. Available at http://www.gpo.gov/fdsys/pkg/FR-2000-11-09/pdf/00-29003.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073341 | 4 | LTEMP EIS Reference | US_President_2001_EO_13186.pdf | U.S. President, 2001, "Responsibilities of Federal Agencies to Protect Migratory Birds," Executive Order 13186, Federal Register 66:3853. Available at http://energy.gov/sites/prod/files/nepapub/nepa_documents/RedDont/Req-EO13186migratorybirds.pdf. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073345 | 3 | LTEMP EIS Reference | US_President_2009_Tribal Consultation.pdf | U.S. President, 2009, "Tribal Consultation," Presidential Memorandum. Available at http://www.whitehouse.gov/the-press-office/memorandum-tribal-consultation-signed-president. Accessed July 18, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073348 | 1 | LTEMP EIS Reference | USDA_2013_Census Agriculture.pdf | USDA (U.S. Department of Agriculture), 2013, "2007 Census of Agriculture: State and County Data," Vol. 1, National Agricultural Statistics Service, Washington, D.C. Available at http://www.agcensus.usda.gov/Publications/2007/Full_Report/Volume_1,_Chapter_2_County_Level. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073349 | 10 | LTEMP EIS Reference | Uselman et al. 2011.pdf | Uselman, S.M., K.A. Snyder, and R.R. Blank, 2011, "Insect Biological Control Accelerates Leaf Litter Decomposition and Alters Short-term Nutrient Dynamics in a Tamarix-invaded Riparian Ecosystem," *Oikos* 120:409–417. | DEIS Ch 6 FEIS Ch 6 |
| Ref-073359 | 841 | LTEMP EIS Reference | USGCRP_2014_Climate Change US.pdf | USGCRP (U.S. Global Change Research Program), 2014, *Climate Change Impacts in the United States: The Third National Climate Assessment,* Melillo, J.M., T.C. Richmond, and G.W. Yohe (eds.), U.S. Government Printing Office, Washington, D.C. Available at http://nca2014.globalchange.gov/downloads. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074200 | 41 | LTEMP EIS Reference | USGS_2002_Environmental change GC.pdf | USGS (U.S. Geological Survey), 2002, *Observations of Environmental Change in Grand Canyon, Arizona* , Water-Resources Investigations Report 02–4080, Tucson, Ariz. Available at http://pubs.usgs.gov/wri/wri024080/pdf/WRIR4080.pdf. Accessed Nov. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-074241 | 2 | LTEMP EIS Reference | USGS_2002_Nonindigenous species.pdf | USGS (U.S. Geological Survey), 2002, Nonindigenous Species Information Bulletin: New Zealand Mudsnail, Potamopyrgus antipodarum (J. E. Gray, 1853) (Mollusca: Hydrobiidae), No. 2001-003, U.S. Department of the Interior, U.S. Geological Survey, Florida Caribbean Science Center, Gainesville, Fla., May 17 | App F |
| Ref-074243 | 1 | LTEMP EIS Reference | USGS_2004_Fish Asian Tapeworm.pdf | USGS, 2004, *Endangered Fish Threatened by Asian Fish Tapeworm*, FS 2005-3057, Aug. Available at http://www.nwhc.usgs.gov/publications/fact_sheets/pdfs/FishTapeworm.pdf. Accessed Feb. 28, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074244 | 220 | LTEMP EIS Reference | USGS_2006_Assessment Effects 4 Experimental Options.pdf | USGS, 2006, *Assessment of the Estimated Effects of Four Experimental Options on Resources below Glen Canyon Dam*, Draft Report, U.S. Geological Survey, Southwest Biological Science Center, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074464 | 4 | LTEMP EIS Reference | USGS_2007_Sandbars_FS_2007-3020.pdf | USGS, 2007, Research Furthers Conservation of Grand Canyon Sandbars, Fact Sheet 2007-3020, March. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074468 | 88 | LTEMP EIS Reference | USGS_2008_Workshop Long Term Experimental Plan.pdf | USGS, 2008, *USGS Workshop on Scientific Aspects of a Long-Term Experimental Plan for Glen Canyon Dam, April 10–11, 2007, Flagstaff, Arizona*, U.S. Geological Survey, Open-File Report 2008–1153. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074556 | 2 | LTEMP EIS Reference | USGS_2013a_Monthly sediment data Lees Ferry.pdf | USGS, 2013a, "80154 Suspended Sediment Concentration, Milligrams per Liter, Table of Monthly Mean," in *USGS 09380000 Colorado River at Lees Ferry, AZ, USGS Surface-Water Monthly Statistics for the Nation*, U.S. Department of the Interior. Available at http://waterdata.usgs.gov/nwis/monthly?referred_module=sw&site_no=09380000&por_09380000_11=19133,80154,11,1928-10,1965-08&format=html_table&date_format=YYYY-MM-DD&rdb_compression=file&submitted_form=parameter_selection_list. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074558 | 33 | LTEMP EIS Reference | USGS_2013b_Suspended sediment concentration.pdf | USGS, 2013b, "Suspended Sediment Concentration, mg/L (80154)," in Water Quality Samples for Arizona, USGS Water Data for the Nation, U.S. Department of the Interior. Available at http://nwis.waterdata.usgs.gov/az/nwis/qwdata/?site_no=09380000&agency_cd=USGS&inventory_output=0&rdb_inventory_output=file&TZoutput=0&pm_cd_compare=Greaterthan&radio_parm_cds=parm_cd_list&radio_multiple_parm_cds=80154&format=html_table&qw_attributes=0&qw_sample_wide=wide&rdb_qw_attributes=0&date_format=YYYY-MM-DD&rdb_compression=file&submitted_form=brief_list. Accessed Feb. 26, 2015 | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-074591 | 6 | LTEMP EIS Reference | USGS_2014a_Geological history Lake Mead.pdf | USGS, 2014a, "Geologic History of Lake Mead National Recreation Area," March. Available at http://3dparks.wr.usgs.gov/lame/html/lame_history.htm. Accessed July 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074597 | 2 | LTEMP EIS Reference | USGS_2014b_Water Data.pdf | USGS, 2014b, *National Water Information System: Web Interface*, U.S. Geological Survey Water Data Report. Available at http://waterdata.usgs.gov/nwis. Accessed Jan. 21, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074599 | 94 | LTEMP EIS Reference | Valdez_1994_Effects Interim Flows.pdf | Valdez, R.A., 1994, Effects of Interim Flows from Glen Canyon Dam on the Aquatic Resources of the Lower Colorado River from Diamond Creek to Lake Mead, Annual Report—1993 Preliminary Draft, Report No. TR-354001, produced by BIO/West, Inc., Logan, Utah, for Hualapai Wildlife Management Department, Peach Springs, Ariz., and Glen Canyon Environmental Studies, Flagstaff, Ariz., March. | App F |
| Ref-074693 | 260 | LTEMP EIS Reference | Valdez_et al_1998_Aquatic ecosystem CO riv.pdf | Valdez, R.A., and S.W. Carothers, 1998, *The Aquatic Ecosystem of the Colorado River in Grand Canyon. Report to Bureau of Reclamation*, Salt Lake City, Utah, SWCA Environmental Consultants, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-074953 | 8 | LTEMP EIS Reference | Valdez_et al_1999_Controlled flood 1996.pdf | Valdez, R.A., 1999, "Biological Implications of the 1996 Controlled Flood," The Controlled Flood in Grand Canyon Geophysical Monograph 110:343–35 | App F |
| Ref-074961 | 68 | LTEMP EIS Reference | Valdez_et al_2000_Program flows fishes.pdf | Valdez, R.A., S.W. Valdez, D.A. Carothers, M.E. House, M. Douglas, R.J. Ryel, K.R. Bestgen, and D.L. Wegner, 2000, *A Program of Experimental Flows for Endangered and Native Fishes of the Colorado River in Grand Canyon*, prepared for U.S. Geological Survey, Grand Canyon Monitoring and Research Center, U.S. Department of the Interior, Flagstaff, Ariz., Dec. 31. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-075029 | 136 | LTEMP EIS Reference | Valdez_et al_2012_Razorback Sucker habitat.pdf | Valdez, R.A., D.A. House, M.A. McLeod, and S.W. Carothers, 2012, *Review and Summary of Razorback Sucker Habitat in the Colorado River System*, Report Number 1, Final Report, prepared by SWCA Environmental Consultants, Flagstaff, Ariz., for U.S. Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075165 | 11 | LTEMP EIS Reference | Valdez_Hoffnagle_1999_Movement HBC.pdf | Valdez, R.A., and T.L. Hoffnagle, 1999, "Movement, Habitat Use, and Diet of Adult Humpback Chub," The Controlled Flood in Grand Canyon Geophysical Monograph 110:297–307. | App F |
| Ref-075176 | 5 | LTEMP EIS Reference | Valdez_Leibfried_1999_Striped Bass CO river.pdf | Valdez, R.A., and W.C. Liebfried, 1999, "Captures of Striped Bass in the Colorado River in Grand Canyon, Arizona," *Southwestern Naturalist* 44:388–392. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075181 | 5 | LTEMP EIS Reference | Valdez_Masslich_1999_Evidence reproduction HBC.pdf | Valdez, R.A., and W.J. Masslich, 1999, Evidence of reproduction by humpback chub in a warm spring of the Colorado River in Grand Canyon, Arizona. The Southwestern Naturalist, v. 44, no. 3, p. 384–387. | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-075186 | 336 | LTEMP EIS Reference | Valdez_Ryel_1995_History Ecology HBC.pdf | Valdez, R.A., and R.J. Ryel, 1995, *Life History and Ecology of the Humpback Chub* (Gila cypha) *in the Colorado River, Grand Canyon, Arizona* , Report No. TR-250-08, final report to Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-075522 | 15 | LTEMP EIS Reference | Valdez_Ryel_1997_History ecology_HBC_Proceedings.pdf | Valdez, R.A., and R.J. Ryel, 1997, "Life History and Ecology of the Humpback Chub in the Colorado River in Grand Canyon, Arizona," pp. 3–31 in *Proceedings of the Third Biennial Conference of Research on the Colorado Plateau* , C. VanRiper, III, and E.T. Deshler (eds.), National Park Service Transactions Proceedings Series NPS/NRNAU/ NRTP 97/12 | DEIS Ch 6 FEIS Ch 6 |
| Ref-075537 | 55 | LTEMP EIS Reference | Valdez_Speas_2007_RA model aquatic resources.pdf | Valdez, R.A., and D.W. Speas, 2007, *A Risk Assessment Model to Evaluate Risks and Benefits to Aquatic Resources from a Selective Withdrawal Structure on Glen Canyon Dam* , Bureau of Reclamation, Salt Lake City, Utah. | DEIS Ch 6 App B App C App F FEIS Ch 6 |
| Ref-075592 | 15 | LTEMP EIS Reference | Van Haverbeke_et al_2013_LT monitoring fish.pdf | Van Haverbeke, D.R., D.M. Stone, L.G. Coggins, and M.J. Pillow, 2013, "Long Term Monitoring of an Endangered Desert Fish and Factors Influencing Population Dynamics," Journal of Fish and Wildlife Management 4:163–177. | App F |
| Ref-075607 | 50 | LTEMP EIS Reference | Van Haverbeke_et al_2016_HBC Translocation.pdf | Van Haverbeke, D.R., K.L Young, and B. Healy, 2016, Translocation and Refuge Framework for Humpback Chub (Gila cypha) in Grand Canyon, USFWS-AZFWCO-FL-16-03, U.S. Fish and Wildlife Service, Flagstaff, Ariz. | FEIS Ch 6 |
| Ref-075657 | 112 | LTEMP EIS Reference | Van Riper_et al_2014_climate effects birds.pdf | van Riper, C., III., J.R. Hatten, J.T. Giermakowski, D. Mattson, J.A. Holmes, M.J. Johnson, E.M. Nowak, K. Ironside, M. Peters, P. Heinrich, K.L. Cole, C. Truettner, and C.R. Schwalbe, 2014, *Projecting Climate Effects on Birds and Reptiles of the Southwestern United States* , U.S. Geological Survey Open-File Report 2014–1050. Available at http://dx.doi.org/10.3133/ofr20141050. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075769 | 35 | LTEMP EIS Reference | VanderKooi_2011_HBC Status and Trends.pdf | VanderKooi, S., 2011, *Humpback Chub: Population Status and Trends* , U.S. Geological Survey, Southwest Biological Science Center, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., unpublished data | DEIS Ch 6 FEIS Ch 6 |
| Ref-075804 | 7 | LTEMP EIS Reference | VanderKooi_2012_Personal communication.pdf | VanderKooi, S., 2012, personal communication from VanderKooi (Acting Deputy Chief, Grand Canyon Monitoring and Research Center) to G. Knowles (High Flow Experiment Technical Team Lead, Bureau of Reclamation), Oct. 22. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075811 | 17 | LTEMP EIS Reference | Vanderkooi_2015_Native fish.pdf | VanderKooi, S., 2015, *Native and Nonnative Fishes in Glen, Marble, and Grand Canyons* , Glen Canyon Dam Adaptive Management Program, High Flow Experiment Workshop, February 25-26. Available at https://www.usbr.gov/uc/rm/amp/amwg/mtgs/15feb25/Attach_HFE0 8.pdf, Accessed July 1, 2016. | FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-075828 | 29 | LTEMP EIS Reference | Vannote_Sweeney_1980_Geographic analysis.pdf | Vannote, R.L., and B.W. Sweeney, 1980, "Geographic Analysis of Thermal Equilibria: A Conceptual Model for Evaluating the Effect of Natural and Modified Thermal Regimes on Aquatic Insect Communities," *The American Naturalist* 115(5):667–695. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-075857 | 51 | LTEMP EIS Reference | Vano_2013_Understanding Uncertainties.pdf | Vano, J.A., B. Udall, D.R. Cayan, J.T. Overpeck, L.D. Brekke, T. Das, H.C. Hartmann, H.G. Hidalgo, M. Hoerling, G.J. McCabe, K. Morino, R.S. Webb, K. Werner, and D.P. Lettenmaier, 2013, *Understanding Uncertainties in Future Colorado River Streamflow*, Bulletin of the American Meteorological Society. DOI:10.1175/BAMS-D-12-00228.1 | DEIS Ch 6 FEIS Ch 6 |
| Ref-075908 | 13 | LTEMP EIS Reference | vanRiper_etal_2008.pdf | van Riper, C., III, K.L. Paxton, C. O'Brien, P.B. Shafroth, and L.J. McGrath, 2008, "Rethinking Avian Response to *Tamarix* on the Lower Colorado River: A Threshold Hypothesis," *Restoration Ecology* 16(1):155–167. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075921 | 17 | LTEMP EIS Reference | Vatland_Budy_2007_Predicting Invasion success.pdf | Vatland, S., and P. Budy, 2007, "Predicting the Invasion Success of an Introduced Omnivore in a Large, Heterogeneous Reservoir," *Canadian Journal of Fisheries and Aquatic Sciences* 64:1329–1345. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075938 | 9 | LTEMP EIS Reference | Vermeyen_2008_TCD_report.pdf | Vermeyen, T.B., 2008, *The Glen Canyon Dam Temperature Control Device: Restoring Downstream Habitat for Endangered Fish Recovery*, presented at the 2008 EWRI Environmental and Water Resources Congress, Honolulu, Hawaii. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075947 | 32 | LTEMP EIS Reference | Vernieu_2009_Phys Chem Data for Powell.pdf | Vernieu, W.S., 2009, *Physical and Chemical Data for Water in Lake Powell and from Glen Canyon Dam Releases, Utah-Arizona, 1964-2008*, U.S. Geological Survey Data Series 471. Available at http://pubs.usgs.gov/ds/471. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-075979 | 35 | LTEMP EIS Reference | Vernieu_2010_Effects of the 2008 HFE.pdf | Vernieu, W.S., 2010, *Effects of the 2008 High-Flow Experiment on Water Quality in Lake Powell and Glen Canyon Dam Releases, Utah-Arizona*, U.S. Geological Survey Open-File Report 2010-1159. Available at http://pubs.usgs.gov/of/2010/1159. Accessed Feb. 26, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076014 | 52 | LTEMP EIS Reference | Vernieu_and_Anderson_2013_USGS_2013-1066.pdf | Vernieu, W.S., and C.R. Anderson, 2013, *Water Temperatures in Select Nearshore Environments of the Colorado River in Grand Canyon, Arizona, during the Low Steady Summer Flow Experiment of 2000*, U.S. Geological Survey Open-File Report 2013–1066. Available at http://pubs.usgs.gov/of/2013/1066/. Accessed June 1, 2015. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-076066 | 77 | LTEMP EIS Reference | Vernieu_Hueftle_1998_Assess_impacts_GC Dam.pdf | Vernieu, W.S., and S.J. Hueftle, 1998, *Assessment of Impacts of Glen Canyon Dam Operations on Water Quality Resources in Lake Powell and the Colorado River in Grand Canyon: Draft*, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-076143 | 111 | LTEMP EIS Reference | Veselka_et al_2010_Ex Post Power Econ Analysis.pdf | Veselka, T.D., L.A. Poch, C.S. Palmer, S. Loftin, and B. Osiek, 2010, *Ex Post Power Economic Analysis of Record of Decision Operational Restrictions at Glen Canyon Dam*, Technical Memorandum ANL/DIS-10-6, Argonne National Laboratory, Argonne, Ill., July. | DEIS Ch 6<br>App K<br>FEIS Ch 6 |
| Ref-076254 | 83 | LTEMP EIS Reference | Veselka_etal_2011_ANL-DIS_11-1.pdf | Veselka, T.D., L.A. Poch, C.S. Palmer, S. Loftin, and B. Osiek, 2011, Revised Financial Analysis of Experimental Releases Conducted at Glen Canyon Dam during Water Years 1997 through 2005, Technical Memorandum ANL-DIS-11-1, Argonne National Laboratory, January. | App K |
| Ref-076337 | 20 | LTEMP EIS Reference | Vinson_2001_Invertebrate downstream dam.pdf | Vinson, M.R., 2001, "Long-Term Dynamics of an Invertebrate Assemblage Downstream from a Large Dam," *Ecological Applications* 11(3):711–730. | DEIS Ch 6<br>App F<br>FEIS Ch 6 |
| Ref-076357 | 9 | LTEMP EIS Reference | Vinson_Baker_2008_Trout fed NZ snails.pdf | Vinson, M.R., and M.A. Baker, 2008, "Poor Growth of Rainbow Trout Fed New Zealand Mud Snails *Potamopyrgus antipodarum*," *North American Journal of Fisheries Management* 28:701–709. | DEIS Ch 6<br>App F<br>FEIS Ch 6 |
| Ref-076366 | 93 | LTEMP EIS Reference | Vinson_etal_2007_MudSnails.pdf | Vinson, M., T. Harju, and E. Dinger, 2007, Status of New Zealand Mud Snails (Potamopyrgus antipodarum) in the Green River Downstream from Flaming Gorge Dam: Current Distribution; Habitat Preference and Invertebrate Changes; Food Web and Fish Effects; and Predicted Distributions, final report, prepared by U.S. Department of the Interior, Bureau of Land Management, and Utah State University, National Aquatic Monitoring Center, Department of Aquatic, Watershed, and Earth Resources, Utah State University, Logan, Utah, April 25. | App F |
| Ref-076459 | 24 | LTEMP EIS Reference | Voichick_2008_Specific Conductance CO Riv.pdf | Voichick, N., 2008, *Specific Conductance in the Colorado River between Glen Canyon Dam and Diamond Creek, Northern Arizona, 1988–2007*, Date Series 364, U.S. Geological Survey, Reston, Va. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-076483 | 10 | LTEMP EIS Reference | Voichick_Topping_2010_Comparison Turbidity.pdf | Voichick, N., and D.J. Topping, 2010, *Comparison of Turbidity to Multi-Frequency Sideways-Looking Acoustic-Doppler Data and Suspended-Sediment Data in the Colorado River in Grand Canyon*, 2nd Joint Federal Interagency Conference, Las Vegas, Nev., June 27–July 1. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-076493 | 28 | LTEMP EIS Reference | Voichick_Wright_2007_Water-temp data.pdf | Voichick, N., and S.A. Wright, 2007, *Water-Temperature Data for the Colorado River and Tributaries between Glen Canyon Dam and Spencer Canyon, Northern Arizona, 1988–2005*, U.S. Geological Survey Data Survey Series 251. Available at http://pubs.usgs.gov/ds/2007/251. Accessed Feb. 26, 2015. | DEIS Ch 6<br>FEIS Ch 6 |
| Ref-076521 | 8 | LTEMP EIS Reference | Vossler_and_Evans_2009.pdf | Vossler, C., and M. Evans, 2009, "Bridging the Gap between the Field and the Lab: Environmental Goods, Policy Maker Input, and Consequentiality," Journal of Environmental Economics and Management 58:338–345. | App L |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-076529 | 27 | LTEMP EIS Reference | Vossler_et al_2012_Theory and Field Evidence.pdf | Vossler C., M. Doyon, and D. Rondeau, 2012, "Truth in Consequentiality: Theory and Field Evidence on Discrete Choice Experiments," *American Economic Journal: Microeconomics* 4:145–171 | App L |
| Ref-076556 | 3 | LTEMP EIS Reference | Walkoviak_2012_communication to Honga.pdf | Walkoviak, L., 2012, personal communication from Walkoviak (Regional Director, Bureau of Reclamation) to W. Honga (Gran Canyon Resort Corporation), Nov. 1. | FEIS Ch 6 |
| Ref-076559 | 117 | LTEMP EIS Reference | Walters_1979_Bighorn sheep.pdf | Walters, J., 1979, "Bighorn Sheep Population Estimate for the South Tonto Plateau – Grand Canyon," *Desert Bighorn Council Transactions* 24:96–106. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076676 | 37 | LTEMP EIS Reference | Walters_et al_2000_Eco Modeling Adaptive.pdf | Walters, C., J. Korman, L.E. Stevens, and B. Gold, 2000, "Ecosystem Modeling for Evaluation of Adaptive Management Policies in the Grand Canyon," *Conservation Ecology* 4(2):1. Available at http://www.consecol.org/vol4/iss2/art1 | DEIS Ch 6 FEIS Ch 6 |
| Ref-076713 | 17 | LTEMP EIS Reference | Walters_et al_2012_Bioenergetics Flannelmouth.pdf | Walters, C.J., B.T. van Poorten, and L.G. Coggins, 2012, "Bioenergetics and Population Dynamics of Flannelmouth Sucker and Bluehead Sucker in Grand Canyon as Evidenced by Tag Recapture Observations," *Transactions of the American Fisheries Society* 141:158–173 | DEIS Ch 6 FEIS Ch 6 |
| Ref-076730 | 2 | LTEMP EIS Reference | WAPA_2015_Power Allocations.pdf | WAPA (Western Area Power Administration), 2015, Power Marketing—Power Allocations. Available at https://www.wapa.gov/regions/CRSP/PowerMarketing/Pages/power-marketing.aspx. Accessed Nov. 13, 2015. | App K |
| Ref-076732 | 5 | LTEMP EIS Reference | Ward_2003_Effects cold water flannelmouth.pdf | Ward, D., and S.A. Bonar, 2003, "Effects of Cold Water on Susceptibility of Age-0 Flannelmouth Sucker to Predation by Rainbow Trout," *The Southwestern Naturalist* 48(1):43–46. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076737 | 16 | LTEMP EIS Reference | Ward_2011_Temp affect fish.pdf | Ward, D.L., 2011, "How Does Temperature Affect Fish?" Knowledge Assessment II: 2nd Synthesis Workshop with the Grand Canyon Technical Workgroup – Aquatic Resources, October 18–19, U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. Available at http://www.gcmrc.gov/about/ka/KA%202%20-%2010-19-11/PM%20Talks/Ward%20-%20Effects%20of%20temperature%20on%20native%20fish.pdf. Accessed April 11, 2014. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076753 | 9 | LTEMP EIS Reference | Ward_2015_Effects water temp fish size.pdf | Ward, D.L., and R. Morton-Starner, 2015, "Effects of Water Temperature and Fish Size on Predation Vulnerability of Juvenile Humpback Chub to Rainbow Trout and Brown Trout," *Transactions of the American Fisheries Society* 144:1184-1191. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076762 | 22 | LTEMP EIS Reference | Ward_et al_1986_Lotic Zoobenthos.pdf | Ward, J.V., H.J. Zimmerman, and L.D. Cline, 1986, "9C. Lotic Zoobenthos of the Colorado System," pp. 403–423 In The Ecology of River Systems, B.R. Davies and K.F. Walker (eds.), Dr. W. Junk Publishers, Dordrecht, The Netherlands. | App F |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 106 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-076784 | 34 | LTEMP EIS Reference | Ward_Persons_2006_LCR Fish monitoring.pdf | Ward, D., and W. Persons, 2006, *Little Colorado River Fish Monitoring, 2005 Annual Report, Revised Version*, Arizona Game and Fish Department, Research Branch, submitted to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076818 | 38 | LTEMP EIS Reference | Ward_Rogers_2006_GC long term fish monitoring.pdf | Ward, D.L., and R.S. Rogers, 2006, *Grand Canyon Long-Term Non-Native Fish Monitoring, 2005 Annual Report*, Arizona Game and Fish Department, Research Branch, submitted to U.S. Geological Survey, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076856 | 50 | LTEMP EIS Reference | Waring_1995_Riparian veg trends.pdf | Waring, G.L., 1995, *Current and Historical Riparian Vegetation Trends in Grand Canyon, Using Multitemporal Remote Sensing Analyses of GIS Sites–Final Report*, National Park Service, submitted to Bureau of Reclamation, Glen Canyon Environmental Studies, and Northern Arizona University, Cooperative Agreement No. CA 8000-8-0002. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076906 | 8 | LTEMP EIS Reference | Warren_and_Schwalbe_1985.pdf | Warren, P.L., and C.R. Schwalbe, 1985, "Herpetofauna in Riparian Habitats along the Colorado River in Grand Canyon," pp. 347–354 in *Riparian Ecosystems and Their Management: Reconciling Conflicting Uses*, R.R. Johnson, C.D. Ziebell, D.R. Patton, P.F. Folliott, and R.H. Hamre (tech. coords.), First North American Riparian Conference, April 16–18, 1985, Tucson, Ariz., General Technical Report RM-GTR-120, U.S. Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076914 | 2 | LTEMP EIS Reference | Wasowicz_and_Yard_1993.pdf | Wasowicz, A., and H. Yard, 1993, "Predation by Osprey on Endangered Humpback Chub," *Great Basin Naturalist* 53(3):314–315. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076916 | 2 | LTEMP EIS Reference | WCWCD_2012_Tech Reports.pdf | WCWCD (Washington County Water Conservancy District), 2012, "Powell Pipeline Project Technical Reports." Available at http://www.wcwcd.org/projects/current-projects/lpp-lake-powell-pipeline/. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076918 | 41 | LTEMP EIS Reference | Webb, Melis, Valdez 2002.pdf | Webb, R., T.S. Melis, and R.A. Valdez, 2002, *Observations of Environmental Change in Grand Canyon, Arizona*, Water Resources Investigations Report 02-4080, U.S. Geological Survey in cooperation with Grand Canyon Monitoring and Research Center, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-076959 | 6 | LTEMP EIS Reference | Webb_etal_1988_Monument Cr Debris Flow.pdf | Webb, R.H., P.T. Pringle, S.L. Reneau, and G.R. Rink, 1988, "Monument Creek Debris Flow, 1984: Implications for Formation of Rapids on the Colorado River in Grand Canyon National Park," *Geology* 16:50–54. | DEIS Ch 6 FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-076965 | 78 | LTEMP EIS Reference | Webb_etal_2000_Ungaged Tributary Sediment.pdf | Webb, R.H., P.R. Griffiths, T.S. Melis, and D.R. Hartley, 2000, *Sediment Delivery by Ungaged Tributaries of the Colorado River in Grand Canyon, Arizona*, U.S. Geological Survey Water-Resources Investigations Report 00-4055. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077043 | 14 | LTEMP EIS Reference | Webb_etal_2011_CO River veg change.pdf | Webb, R.H., J. Belnap, M.L. Scott, and T.C. Esque, 2011, "Long-term Change in Perennial Vegetation along the Colorado River in Grand Canyon National Park (1889–2010)," *Park Science*, Vol. 28, No. 2, Summer 2011, National Park Service, Natural Resource Stewardship and Science Office of Education and Outreach, Lakewood, Colo. | DEIS Ch 6 App G FEIS Ch 6 |
| Ref-077057 | 4 | LTEMP EIS Reference | Webb_Griffiths_2001_Monitoring Coarse Sediment.pdf | Webb, R.H., and P.G. Griffiths, 2001, *Monitoring of Coarse Sediment Inputs to the Colorado River in Grand Canyon*, USGS Fact Sheet 019-01, Feb. Available at http://pubs.usgs.gov/fs/FS-019-01/pdf/fs-019-01.pdf. Accessed Feb. 19, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077061 | 29 | LTEMP EIS Reference | Webb_Melis_1996_Environmental Change.pdf | Webb, R.H., and T.S. Melis, 1996, *Observations of Environmental Change in Grand Canyon*, report to Glen Canyon Environmental Studies Program, Bureau of Reclamation, Flagstaff, Ariz., U.S. Geological Survey, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077090 | 152 | LTEMP EIS Reference | Weiss_1993_Spawning Flannelmouth Paria.pdf | Weiss, S.J., 1993, *Spawning, Movement, and Population Structure of Flannelmouth Sucker in the Paria River*, M.S. thesis, University of Arizona, Tucson, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077242 | 15 | LTEMP EIS Reference | Weiss_et al_1998_Spawning ecology.pdf | Weiss, S.J., E.O. Otis, and O.E. Maughan, 1998, "Spawning Ecology of Flannelmouth Sucker, *Catostomus latipinnis* (Catostomidae), in Two Small Tributaries on the Lower Colorado River," *Environmental Biology of Fishes* 52:419–433. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077257 | 14 | LTEMP EIS Reference | Wellard Kelly_etal_2013_Macroinvert diet.pdf | Wellard Kelly, H.A., E.J. Rosi-Marshall, T.A. Kennedy, R.O. Hall, Jr., W.F. Cross, and C.V. Baxter, 2013, "Macroinvertebrate Diets Reflect Tributary Inputs and Turbidity-Driven Changes in Food Availability in the Colorado River Downstream of Glen Canyon Dam," Freshwater Science 32(2):397–410. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077271 | 54 | LTEMP EIS Reference | Welsh_1995_GCES_non-use values.pdf | Welsh, M., R. Bishop, M. Phillips, and R. Baumgartner, 1995, Glen Canyon Dam, Colorado River Storage Project, Arizona—Final Nonuse Values Study Summary Report, EC-97-09, U.S. Bureau of Reclamation, Oct. 1997. | App L FEIS Ch 6 |
| Ref-077325 | 14 | LTEMP EIS Reference | Westhoff_et al_2014_Ecology Freshwater Fish.pdf | Westhoff, J.T., C. Paukert, S. Ettinger-Dietzel, H. Dodd, and M. Siepker, 2014, "Behavioural Thermoregulation and Bioenergetics of Riverine Smallmouth Bass Associated with Ambient Cold-Period Thermal Refuge," *Ecology of Freshwater Fish*. DOI:10.1111/eff.12192. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077339 | 3 | LTEMP EIS Reference | Whatoname_2010_Testimony.pdf | Whatoname, W., Sr., 2010, Letter of Testimony to the Natural Resources Committee Joint Oversight Field Hearing, "On the Edge: Challenges Facing Grand Canyon National Park," April 8. Available at http://hualapai.org/resources/Aministration/WhatonameTestimony04.08.10.pdf. Accessed March 8, 2012. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 108 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-077342 | 14 | LTEMP EIS Reference | Whiting_etal_2014_Macroinvert prey and trout.pdf | Whiting, D., C. Paukert, B. Healy, and J. Spurgeon, 2014, "Macroinvertebrate Prey Availability and Food Web Dynamics of Nonnative Trout in a Colorado River Tributary, Grand Canyon," *Freshwater Science* 33:872–884 | DEIS Ch 6 FEIS Ch 6 |
| Ref-077356 | 2 | LTEMP EIS Reference | Wicks_2014_Personal communication.pdf | Wicks, P., 2014, personal communication from Wicks (Western Area Power Administration), to T. Veselka and L. Poch (Argonne National Laboratory), Oct. 1. | App K |
| Ref-077358 | 47 | LTEMP EIS Reference | Wiele_Torizzo_2005_Model Sand Deposition.pdf | Wiele, S., and M. Torizzo, 2005, "Modeling of Sand Deposition in Archaeologically Significant Reaches of the Colorado River in Grand Canyon, USA," pp. 357–394 in *Computational Fluid Dynamics: Applications in Environmental Hydraulics*, P.D. Bates, S.N. Lane, and R.I. Ferguson (eds.), Wiley and Sons, Chichester, United Kingdom. DOI: 10.1002/04700 15105.ch 14 | DEIS Ch 6 FEIS Ch 6 |
| Ref-077405 | 12 | LTEMP EIS Reference | Wildman_etal_2011_Physical Chemical and Mineralogical.pdf | Wildman, R.A., Jr., L.F. Pratson, M. DeLeon, and J.G. Hering, 2011, "Physical, Chemical, and Mineralogical Characteristics of a Reservoir Sediment Delta (Lake Powell, USA) and Implications for Water Quality during Low Water Level," *Journal of Environmental Quality* 40(2):575–586. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077417 | 3 | LTEMP EIS Reference | Williams_2013_personal communication.pdf | Williams, N., 2013, "Re: Historic Temp Values," private communication from N. Williams (Water Quality Specialist, U.S. Bureau of Reclamation) to J.W. Hayse (Aquatic Ecologist, Environmental Science Division, Argonne National Laboratory), Nov. 25. | App F |
| Ref-077420 | 84 | LTEMP EIS Reference | Williams_et al_2009_Adaptive Management.pdf | Williams, B.K., R.C. Szaro, and C.D. Shapiro, 2009, *Adaptive Management: The U.S. Department of the Interior Technical Guide*, Adaptive Management Working Group, U.S. Department of the Interior, Washington, D.C. Available at http://www.doi.gov/initiatives/AdaptiveManagement/TechGuide.pdf. Accessed May 2013. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077504 | 60 | LTEMP EIS Reference | Wilson_1976.pdf | Wilson, L.O., 1976, "Biases in Bighorn Research Relating to Food Preferences and Determining Competition between Bighorn and Other Herbivores," *Transactions of the Desert Bighorn Council* 20:46–48. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077564 | 96 | LTEMP EIS Reference | Wilson_etal_1980.pdf | Wilson, L.O., J. Blaisdell, G. Walsh, R. Weaver, R. Brigham, W. Kelly, J. Yoakum, M. Hinks, J. Turner, and J. DeForge, 1980, "Desert Bighorn Habitat Requirements and Management Recommendations," *Desert Bighorn Council Transactions*, 24:1–7 | DEIS Ch 6 FEIS Ch 6 |
| Ref-077660 | 32 | LTEMP EIS Reference | Winters_2016_Monitoring.pdf | Winters, L. B. Stewart, D. Rogowski, R. Osterhouldt, P. Wolters, and K. Manuell, 2016, *Long-Term Monitoring of the Lees Ferry Fishery: Update*, Glen Canyon Dam Adaptive Management Program, Technical Work Group Public Meeting, January 27. Available at http://www.usbr.gov/uc/rm/amp/twg/mtgs/16jan26/documents/AR14_Winters.pdf. Accessed July 1, 2016. | FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-077692 | 4 | LTEMP EIS Reference | WM Financial_undated_Rates over time.pdf | WM Financial Strategies, undated, Rates over Time—Interest Rate Trends. Available at http://www.munibondadvisor.com/market.htm. Accessed Dec. 3, 2015. | App K |
| Ref-077696 | 1 | LTEMP EIS Reference | WMPA_2015_Membership.pdf | WMPA (Wyoming Municipal Power Agency), 2015, WMP | App K |
| Ref-077697 | 43 | LTEMP EIS Reference | Woodbury_etal_1959_Eco study CO river 161-221.pdf | Woodbury, A.M., S. Flowers, D.W. Lindsay, S.D. Durrant, N.K. Dean, A.W. Grundman, J.R. Crook, W.H. Behle, H.G. Higgens, G.R. Smitt, G.G. Hauser, and D.B. McDonald, 1959, "Ecological Studies of the Flora and Fauna in Glen Canyon," *University of Utah Anthropological Papers* 40:1–229. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077740 | 37 | LTEMP EIS Reference | Woodbury_etal_1959_Eco study CO river.pdf | Woodbury, A.M., 1959, *An Ecological Study of the Colorado River in Glen Canyon*. pp. 149-176 in *Ecological Studies of the Flora and Fauna in Glen Canyon*, Woodbury, A.M., S. Flowers, D.W. Lindsay, S.D. Durrant, N.K. Dean, A.W. Grundman, J.R. Crook, W.H. Behle, H.G. Higgens, G.R. Smitt, G.G. Hauser, and D.B. McDonald, University of Utah Anthropological Papers 40:1–229.<br><br>App F:<br>Woodbury, A.M., 1959, "An Ecological Study of the Colorado River in Glen Canyon," pp. 149-176 in Ecological Studies of Flora and Fauna in Glen Canyon, A.M. Woodbury (ed.), University of Utah Anthropological Papers No. 40 (Glen Canyon Series No. 7), University | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-077777 | 3 | LTEMP EIS Reference | Woods_et al_2001_Ecoregions Utah.pdf | Woods, A.J., D.A. Lammers, S.A. Bryce, J.M. Omernik, R.L. Denton, M. Domeier, and J.A. Comstock, 2001, *Ecoregions of Utah* (color poster with map, descriptive text, summary tables, and photographs), U.S. Geological Survey Reston, Va. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077780 | 13 | LTEMP EIS Reference | Woodward_et al_2010 Global Change Biology.pdf | Woodward, G., J.B. Dybkjer. J.S. Ólafsson, G.M. Gíslason, E.R. Hannesdóttir, and N. Friberg, 2010, "Sentinel Systems on the Razor's Edge: Effects of Warming on Arctic Geothermal Stream Ecosystems," *Global Change Biology* 16:1979–1991. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077793 | 119 | LTEMP EIS Reference | World Met Org_2014_Decade of Climate Extremes.pdf | World Meteorological Organization, 2014, *2001–2010: A Decade of Climate Extremes*, WMO-No. 1103. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077912 | 4 | LTEMP EIS Reference | Wright_1992_Wildlife Research BURRO ONLY.pdf | Wright, R.G., 1992, *Wildlife Research and Management in the National Parks*, University of Illinois Press, Urbana and Chicago, Ill | DEIS Ch 6 FEIS Ch 6 |
| Ref-077916 | 7 | LTEMP EIS Reference | Wright_etal_2008_enough_sand.pdf | Wright, S.A., J.C. Schmidt, T.S. Melis, D.J. Topping, and D.M. Rubin, 2008, "Is There Enough Sand? Evaluating the Rate of Grand Canyon Sandbars," *GSA Today* 18(8):4–10. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077923 | 12 | LTEMP EIS Reference | Wright_etal_2008_simplified water.pdf | Wright, S.A., Anderson, C.R., and Voichick, Nicholas, 2009, A simplified water temperature model for the Colorado River below Glen Canyon Dam: River Research and Applications, v. 25, no. 6, p. 675–686. [Also available at http://dx.doi.org/10.1002/rra.1179.] | App C App F |

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-077935 | 18 | LTEMP EIS Reference | Wright_etal_2010_Sediment Budget Model.pdf | Wright, S.A., D.J. Topping, D.M. Rubin, and T.S. Melis, 2010, "An Approach for Modeling Sediment Budgets in Supply-Limited Rivers," *Water Resources Res* earch 46(10): W10538. DOI:10.1029/2009WR008600. | DEIS Ch 6 App C App H App J FEIS Ch 6 |
| Ref-077953 | 24 | LTEMP EIS Reference | Wright_Grams_2010_WY2011 Release Sand Storage.pdf | Wright, S.A., and P.E. Grams, 2010, *Evaluation of Water Year 2011 Glen Canyon Dam Flow Release Scenarios on Downstream Sand Storage along the Colorado River in Arizona*, U.S. Geological Survey Open-File Report 2010-1133. | DEIS Ch 6 FEIS Ch 6 |
| Ref-077977 | 156 | LTEMP EIS Reference | Wright_Kennedy_2011_Three HFE CO riv.pdf | Wright, S.A., and T.A. Kennedy, 2011, "Science-Based Strategies for Future High-Flow Experiments at Glen Canyon Dam," in *Effects of Three High-Flow Experiments on the Colorado River Ecosystem Downstream from Glen Canyon Dam, Arizona*, U.S. Geological Survey Circular 1366. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078133 | 11 | LTEMP EIS Reference | Wrona_et al_2006_Climate change biota.pdf | Wrona, F.J., T.D. Prowse, J.D. Reist, J.E. Hobbie, L.C. Lévesque, and W.F. Vincent, 2006, "Climate Change Effects on Aquatic Biota, Ecosystem Structure and Function," *Ambio* 35(7):359-369. | FEIS Ch 6 |
| Ref-078144 | 2 | LTEMP EIS Reference | Wyoming DAI_2013_Population Wyoming.pdf | Wyoming Department of Administration and Information, 2013, "Population for Wyoming, Counties, Cities and Towns: 2010 to 2030." Available at http://eadiv.state.wy.us/pop/wyc&sc30.htm. Accessed Jan. 13, 2015. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078146 | 13 | LTEMP EIS Reference | Yackulic_etal_2014_History HBC LCR.pdf | Yackulic, C.B., M.D. Ward, J. Korman, and D.R. Van Haverbeke, 2014, "A Quantitative Life History of Endangered Humpback Chub that Spawn in the Little Colorado River: Variation in Movement, Growth, and Survival," Ecology and Evolution 4(7): 1006–1018. DOI:10.1002/ece3.990.Epub. | DEIS Ch 6 App C App F FEIS Ch 6 |
| Ref-078159 | 16 | LTEMP EIS Reference | Yanites_etal_2006_Debris Flow CO Riv.pdf | Yanites, B.J., R.H. Webb, P.G. Griffiths, and C.S. Magirl, 2006, "Debris Flow Deposition and Reworking by the Colorado River in Grand Canyon, Arizona," *Water Resources Research* 42:W11411. DOI:10.1029/2005WR004847. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078175 | 60 | LTEMP EIS Reference | Yard_Blinn_2001_Algal colonization LSSF.pdf | Yard, M.D., and D.W. Blinn, 2001, *Algal Colonization and Recolonization Response Rates during Experimental Low Summer Steady Flows*, Grand Canyon Monitoring and Research Center, Flagstaff, Ariz., June 25. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078235 | 10 | LTEMP EIS Reference | Yard_etal_2004_Insectivorous birds.pdf | Yard, H.K., C. Van Riper, III, B.T. Brown, and M.J. Kearsley, 2004, "Diets of Insectivorous Birds along the Colorado River in Grand Canyon, Arizona," *The Condor* 106:106–115. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078245 | 16 | LTEMP EIS Reference | Yard_etal_2005_Influence topographic.pdf | Yard, M.D., Bennett, G.E., Mietz, S.N., Coggins, L.G., Jr., Stevens, L.E., Hueftle, S.J., and Blinn, D.W., 2005, "Influence of Topographic Complexity on Solar Insolation Estimates for the Colorado River, Grand Canyon, AZ," *Ecological Modelling* 183(2-3):157–172. Available at http://www.sciencedirect.com/science/article/pii/S030438000400437 5. Accessed July 19, 2011. | DEIS Ch 6 FEIS Ch 6 |

Case 3:19-cv-08285-MTL   Document 41-2   Filed 06/02/20   Page 111 of 112
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-078261 | 17 | LTEMP EIS Reference | _Yard_etal_2011_Trout piscivory_Transactions_AFS_LCR.pdf | Yard, M.D., L.G. Coggins Jr., C.V. Baxter, G.E. Bennett, and J. Korman, 2011, "Trout Piscivory in the Colorado River, Grand Canyon: Effects of Turbidity, Temperature, and Prey Availability," *Transactions of the American Fisheries Society*, 140(2):471–486. | DEIS Ch 6 App F FEIS Ch 6 |
| Ref-078278 | 1 | LTEMP EIS Reference | _Yeatts_Brod_1996_High elevation sand.pdf | Yeatts, M., and C. Brod, 1996, *High Elevation Sand Deposition and Retention from the 1996 Spike Flow: An Assessment for Cultural Resources Stabilization, Final Report,* Glen Canyon Environmental Studies, Bureau of Reclamation, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078279 | 1 | LTEMP EIS Reference | _Yeatts_Huisinga_2003_Terrestrial monitoring.pdf | Yeatts, M., and K. Huisinga, 2003, *Soosoy Himu Naanamiwiwyungwa: An Analysis of the Grand Canyon Monitoring and Research Center's Terrestrial Monitoring Program and the Development of a Hopi Long-term Plan, Final Report*, June, on file at Grand Canyon Research Monitoring Center, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078280 | 1 | LTEMP EIS Reference | _Yeatts_Huisinga_2006_Hopi monitoring.pdf | Yeatts, M., and K. Huisinga, 2006, *A Hopi Long-Term Monitoring Program for Öngtupqa (the Grand Canyon)*, prepared for Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, May. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078281 | 1 | LTEMP EIS Reference | _Yeatts_Huisinga_2009_Hopi monitoring.pdf | Yeatts, M., and K. Huisinga, 2009, *A Hopi Long-Term Monitoring Program for Öngtupqa (the Grand Canyon)*, prepared for Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, May. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078282 | 1 | LTEMP EIS Reference | _Yeatts_Huisinga_2010_Hopi monitoring.pdf | Yeatts, M., and K. Huisinga, 2010, *A Hopi Long-Term Monitoring Program for Öngtupqa (the Grand Canyon)*, prepared for Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, April. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078283 | 1 | LTEMP EIS Reference | _Yeatts_Huisinga_2011_Hopi monitoring.pdf | Yeatts, M., and K. Huisinga, 2011, *A Hopi Long-Term Monitoring Program for Öngtupqa (the Grand Canyon)*, prepared for Bureau of Reclamation, Upper Colorado Region, Salt Lake City, Utah, Feb. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078284 | 1 | LTEMP EIS Reference | _Yeatts_Husinga_2012_Hopi monitoring report.pdf | Yeatts, M., and K. Huisinga, 2012, *2012 Report of the Hopi Long-Term Monitoring Program for Ö012 Rep (the Grand Canyon)*, prepared for the Grand Canyon Dam Adaptive Management Program by the Hopi Cultural Preservation Office, Kykotsmovi, Ariz., Dec. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078285 | 1 | LTEMP EIS Reference | _Yeatts_Husinga_2013_Hopi monitoring.pdf | Yeatts, M., and K. Huisinga, 2013, *2013 Report of the Hopi Long-Term Monitoring Program for Öngtupqa (the Grand Canyon)*, prepared for Grand Canyon Dam Adaptive Management Program by Hopi Cultural Preservation Office, Kykotsmovi, Ariz., Dec. | DEIS Ch 6 App I FEIS Ch 6 |
| Ref-078286 | 69 | LTEMP EIS Reference | _Zachmann_et al_2013 CRMP_Final_Report.pdf | Zachmann, L.J., V. Horncastle, and B.G. Dickson, 2013, *Colorado River Plan — Research, Monitoring, and Mitigation Program Data Analyses*, Laboratory of Landscape Ecology and Conservation Biology, School of Earth Sciences and Environmental Sustainability, Northern Arizona University, Flagstaff, Ariz. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078355 | 17 | LTEMP EIS Reference | _Zagona_2001_RiverWare tool.pdf | Zagona, E., T. Fulp, R. Shane, T. Magee, and H. Goranflo, 2001, "RiverWareTM: A Generalized Tool for Complex Reservoir Systems Modeling," *Journal of the American Water Resources Association*, 37(4):913–929. | DEIS Ch 6 App C App D FEIS Ch 6 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record References Index

| Bates No. (First Page) | No. of Pages | File Type | Filename | Citation from Chapter 6 or Appendices of the LTEMP DEIS | Where Cited |
|---|---|---|---|---|---|
| Ref-078372 | 106 | LTEMP EIS Reference | Zahn-Seegart_2010_Diet Overlap.pdf | Zahn-Seegert, S.E., 2010, *Diet Overlap and Competition among Native and Non-Native Small-Bodied Fishes in the Colorado River, Grand Canyon, Arizona* , Master's thesis, Loyola University of Chicago, Program in Biology, Chicago, Ill., Dec. | DEIS Ch 6 FEIS Ch 6 |
| Ref-078478 | 1 | LTEMP EIS Reference | Zuni_Tribal_Council_2010_Resolution.pdf | Zuni Tribal Council, 2010, *Zuni Tribal Council Resolution No. M70-2010-C-086* , Zuni Tribe, Zuni, N.Mex., Sept. 21. | DEIS Ch 6 FEIS Ch 6 |