*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000001 | 9 | 000001.pdf | Final Document | 2/27/2017 | | | FEIS Errata List. [Posted on LTEMP Public Website] |
| 000010 | 2 | 000002.pdf | E-mail | 1/23/2017 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Kathy Callister | The Hualapai Tribe: PA update |
| 000012 | 2 | 000003.pdf | E-mail | 1/23/2017 | Charley Bulletts, CRD | Kathy Callister, REC | Kaibab Band of Paiute Indians: PA update |
| 000014 | 2 | 000004.pdf | E-mail | 1/23/2017 | Don Watahomigie, Chairman; Margaret Vick, Atty | Kathy Callister, REC | The Havasupai Tribe: PA update |
| 000016 | 2 | 000005.pdf | E-mail | 1/23/2017 | Kurt Dongoske, THPO | Kathy Callister, REC | The Pueblo of Zuni: PA update |
| 000018 | 2 | 000006.pdf | E-mail | 1/23/2017 | Melinda Ciocco-Arviso, Perry Shirley | Kathy Callister, REC | The Navajo Nation: PA update |
| 000020 | 2 | 000007.pdf | E-mail | 1/23/2017 | Mike Yeatts, THPO | Kathy Callister, REC | Hopi: PA update |
| 000022 | 1 | 000008.pdf | E-mail | 1/19/2017 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Seeking verification that Charley represents both the PITU and Kaibab Band of Paiute Indians. Relayed contact with President Yellowhair. |
| 000023 | 1 | 000009.pdf | E-mail | 1/19/2017 | Bill Chada, REC | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley confirmed he is the representative for both. Indicated Chairwoman Bow will sign for the Shivwits Paiute. |
| 000024 | 2 | 000010.pdf | E-mail | 1/18/2017 | Bill Chada, REC | Margaret Vic, Atty | The Havasupai Tribe: Margaret indicated there are no comments at this time. Asked is Havasupai would be able to sign at a later date. |
| 000026 | 2 | 000011.pdf | E-mail | 1/18/2017 | Margaret Vic, Atty | Bill Chada, REC | The Havasupai Tribe: Bill confirmed Havasupai could sign at a later date. |
| 000028 | 2 | 000012.pdf | E-mail | 1/18/2017 | Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Request for approval for language change to a clause in the PA |
| 000030 | 3 | 000013.pdf | E-mail | 1/18/2017 | Bill Chada, REC | Dawn Hubbs, THPO | The Hualapai Tribe: Approval from Dean Suagee (Atty) and Dawn. |
| 000033 | 4 | 000014.pdf | E-mail | 1/18/2017 | Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Will run by changes with Navajo as well. |
| 000037 | 1 | 000015.pdf | E-mail | 1/18/2017 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: Request for approval for language change to clause in PA. |
| 000038 | 2 | 000016.pdf | E-mail | 1/18/2017 | Bill Chada, REC | Melinda Arviso-Ciocco | The Navajo Nation: Approval for language. Question about PA APE and request for PA signatory to be the president of the Navajo Nation. |
| 000040 | 3 | 000017.pdf | E-mail | 1/18/2017 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: Bill will make changes as requested; sent APE description. |
| 000043 | 1 | 000018.pdf | E-mail | 1/17/2017 | Margaret Vic, Atty | Bill Chada, REC | The Havasupai Tribe: Follow-up to 1/10/2017 E-mail |
| 000044 | 1 | 000019.pdf | E-mail | 1/10/2017 | Margaret Vic, Atty | Bill Chada, REC | The Havasupai Tribe: Inquiring about Havasupai PA involvement/comments/concerns. |

EXHIBIT 3

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000045 | 3 | 000020.pdf | E-Mail | 12/18/2016 | Hamilton, Lynn - GCRG; Dillon, John - GCROA;GCPBA Board; Vrymoed, John;Lehnertz, Christine - NPS;England, Deborah - NPS; Kirk Lagory - Argonne; Rob Billerbeck - NPS; Beverly Heffernan - USBR (BOR);Brent Rhees - Upper Colorado Regional Office (BOR) | Rist, Wally - GCPBA (Grand Canyon Private Boaters Association) | E-mail and Letter re: HFE notes and concern from GCPBA |
| 000048 | 5 | 000021.pdf | Press Release | 12/15/2016 | | U.S. Secretary of the Interior | Press Release: Secretary Jewell Celebrates Milestones for Smart Western Water Management  [Posted on LTEMP Website] |
| 000053 | 196 | 000022.pdf | Final Document | 12/15/2016 | | DOI - BOR, NPS | U.S. Department of the Interior, Record of Decision for the Glen Canyon Dam Long-Term Experimental and Management Plan Final Environmental Impact Statement, December 2016.  [Posted on the Public website] |
| 000249 | 8 | 000023.pdf | E-Mail | 12/14/2016 | rgl97marty@rozellegroup.com; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov; seth.shanahan@snwa.com; mimoran@usgs.gov; | Mary Orton <tmocllc@gmail.com> | AMWG: FEEDBACK REQUESTED--Revised draft February agenda |
| 000257 | 15 | 000024.pdf | E-Mail | 12/13/2016 | vkartha@azwater.gov; mamoreno@azwater.gov; dmaceachern@azwater.gov; aandreason@usbr.gov; cwatt@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Duke, Marlon <mduke@usbr.gov> | Re: LTEMP EIS ROD news release |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000272 | 5 | 000025.pdf | E-Mail | 12/13/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carlee.brown@state.co.us; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; chris_lehnertz@nps.gov; csharris@crb.ca.gov; cibarre@q.com; cchandler@azwater.gov; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; | Whetton, Linda <lwhetton@usbr.gov> | ARM & TWG Meeting Information --> Jan 24-26, 2017 |
| 000277 | 5 | 000026.pdf | E-Mail | 12/13/2016 | lagory@anl.gov; kcpicel@anl.gov; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; bruce_peacock@nps.gov; SWiser@usbr.gov; kcallister@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Peer Review Memo to File |
| 000282 | 6 | 000027.pdf | E-Mail | 12/13/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; DWeedman@azgfd.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: LTEMP Final EIS response |
| 000288 | 3 | 000028.pdf | E-Mail | 12/13/2016 | vkartha@azwater.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Duke, Marlon <mduke@usbr.gov> | Re: LTEMP EIS ROD news release |
| 000291 | 3 | 000029.pdf | E-Mail | 12/13/2016 | KGrantz@usbr.gov; mduke@usbr.gov; Rob_P_Billerbeck@nps.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP EIS ROD news release |
| 000294 | 3 | 000030.pdf | E-Mail | 12/13/2016 | mduke@usbr.gov; vkartha@azwater.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: LTEMP EIS ROD news release |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000297 | 2 | 000031.pdf | E-Mail | 12/13/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | LTEMP EIS ROD news release |
| 000299 | 1 | 000032.pdf | E-Mail | 12/12/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; mduke@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Press Stuff |
| 000300 | 1 | 000033.pdf | E-Mail | 12/12/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | LTEMP Press Stuff |
| 000301 | 2 | 000034.pdf | E-Mail | 12/12/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Wally Rist <wrrist@sbcglobal.net> | Re: HFE down ramping rates. |
| 000303 | 31 | 000035.pdf | E-Mail | 12/12/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jkahler@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Brian_Harmon@nps.gov; Arellano@wapa.gov; jeka@wapa.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jabplanalp@anl.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; | Mary-Ellen Walsh <mwalsh@azstateparks.gov> | Re: LTEMP PA v11 2016 12-08 for Review |
| 000334 | 32 | 000036.pdf | E-mail | 12/12/2016 | Mike Yeatts, THPO | Jennifer Abplanalp, ANL | Hopi: Copy of current version of PA with comments. |
| 000366 | 32 | 000037.pdf | E-mail | 12/12/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Copy of current version of PA with comments. |
| 000398 | 32 | 000038.pdf | E-mail | 12/12/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty. | Jennifer Abplanalp, ANL | The Havasupai Tribe: Copy of current version of PA with comments. |
| 000430 | 32 | 000039.pdf | E-mail | 12/12/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Jennifer Abplanalp, ANL | The Hualapai Tribe: Copy of current version of PA with comments. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000462 | 32 | 000040.pdf | E-mail | 12/12/2016 | Charley Bulletts, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Copy of current version of PA with comments. |
| 000494 | 32 | 000041.pdf | E-mail | 12/12/2016 | Melinda Ciocco-Arviso | Jennifer Abplanalp, ANL | The Navajo Nation: Copy of current version of PA with comments. |
| 000526 | 32 | 000042.pdf | Meeting Notes | 12/12/2016 | | | The Hualapai Tribe: Meeting notes from 12/12/2016.  Dawn Hubbs and Kerry Christensen in attendance. |
| 000558 | 32 | 000043.pdf | Meeting Notes | 12/12/2016 | | | Hopi: Meeting to discuss PA Stipulations.  Mike Yeatts in attendance. |
| 000590 | 32 | 000044.pdf | Meeting Notes | 12/12/2016 | | | The Navajo Nation: Meeting to discuss PA Stipulations.  Melinda Ciocco in attendance. |
| 000622 | 30 | 000045.pdf | E-Mail | 12/9/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jkahler@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Brian_Harmon@nps.gov; Arellano@WAPA.GOV; jeka@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jabplanalp@anl.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP PA v11 2016 12-08 for Review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000652 | 21 | 000046.pdf | E-Mail | 12/9/2016 | tkennedy@usgs.gov; svanderkooi@usgs.gov; jkorman@ecometric.com; cyackulic@usgs.gov; Brian_Healy@nps.gov; jmuehlbauer@usgs.gov; KGrantz@usbr.gov; dlward@usgs.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; SRogers@azgfd.gov; mcrawford@usbr.gov; Emily_Omana@nps.gov; Ken_Hyde@nps.gov; kirk_young@fws.gov; cbnelson@usgs.gov; CCantrell@azgfd.gov; myard@usgs.gov; Melissa_Trammell@nps.gov; lbair@usgs.gov | David Rogowski <DRogowski@azgfd.gov> | RE: Brown trout Conference call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000673 | 99 | 000047.pdf | E-Mail | 12/9/2016 | bidtahnbecker@navajo-nsn.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; JdeVos@azgfd.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Biological Opinion |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000772 | 11 | 000048.pdf | E-Mail | 12/8/2016 | svanderkooi@usgs.gov; jkorman@ecometric.com; cyackulic@usgs.gov; Brian_Healy@nps.gov; DRogowski@azgfd.gov; jmuehlbauer@usgs.gov; KGrantz@usbr.gov; dlward@usgs.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; SRogers@azgfd.gov; mcrawford@usbr.gov; Emily_Omana@nps.gov; Ken_Hyde@nps.gov; kirk_young@fws.gov; cbnelson@usgs.gov; CCantrell@azgfd.gov; myard@usgs.gov; Melissa_Trammell@nps.gov; lbair@usgs.gov | Kennedy, Theodore <tkennedy@usgs.gov> | Re: Brown trout Conference call |
| 000783 | 9 | 000049.pdf | E-Mail | 12/8/2016 | NWilliams@usbr.gov; rgl97marty@rozellegroup.com; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; svanderkooi@usgs.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov; vkartha@azwater.gov; seth_shanahan@snwa.com | Mary Orton <tmocllc@gmail.com> | AMWG: First draft February agenda |
| 000792 | 3 | 000050.pdf | E-Mail | 12/8/2016 | Jenika.Raub@srpnet.com; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Cooperating Agency Call--December 7 at 2 PM MST |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000795 | 3 | 000051.pdf | E-Mail | 12/8/2016 | lagory@anl.gov; bidtahnbecker@navajo-nsn.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; Doug.Milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; JdeVos@azgfd.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: Cooperating Agency Call November 2 at 2 pm MDT (1 pm PDT) |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000798 | 2 | 000052.pdf | E-Mail | 12/8/2016 | creda@creda.cc; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jkahler@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Brian_Harmon@nps.gov; Arellano@wapa.gov; jeka@wapa.gov; lmmeyer@wapa.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jabplanalp@anl.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; | Chada, Bill <bchada@usbr.gov> | Re: LTEMP PA v11 2016 12-08 for Review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000800 | 2 | 000053.pdf | E-Mail | 12/8/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jkahler@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Brian_Harmon@nps.gov; Arellano@wapa.gov; jeka@wapa.gov; lmmeyer@wapa.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jabplanalp@anl.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; | Leslie James <creda@creda.cc> | Re: LTEMP PA v11 2016 12-08 for Review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 000802 | 28 | 000054.pdf | E-Mail | 12/8/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jkahler@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Brian_Harmon@nps.gov; Arellano@wapa.gov; jeka@wapa.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jabplanalp@anl.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; | Chada, Bill <bchada@usbr.gov> | LTEMP PA v11 2016 12-08 for Review |
| 000830 | 6 | 000055.pdf | E-Mail | 12/8/2016 | Billerbeck, Robert - NPS Grantz, Katrina - BOR | Peacock, Bruce - NPS Richardson, Leslie - NPS Simon, Benjamin - DOI Office of Policy Analysis Gaston, Todd - BOR Bair, Lucas - USGS | Letter re: Long-Term Experimental and Managemetn Plan Environmental Impact Analysis.. Letter head is DOI, NPS, Washington, DC |
| 000836 | 28 | 000056.pdf | E-mail | 12/8/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Copy of current version of PA. |
| 000864 | 28 | 000057.pdf | E-mail | 12/8/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Copy of current version of PA. |
| 000892 | 28 | 000058.pdf | E-mail | 12/8/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty. | Bill Chada, REC | The Havasupai Tribe: Copy of current version of PA. |
| 000920 | 28 | 000059.pdf | E-mail | 12/8/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Bill Chada, REC | The Hualapai Tribe: Copy of current version of PA. |
| 000948 | 28 | 000060.pdf | E-mail | 12/8/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Copy of current version of PA. |
| 000976 | 28 | 000061.pdf | E-mail | 12/8/2016 | Melinda Ciocco-Arviso | Bill Chada, REC | The Navajo Nation: Copy of current version of PA. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001004 | 1 | 000062.pdf | E-Mail | 12/7/2016 | CCantrell@azgfd.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Final EIS response |
| 001005 | 3 | 000063.pdf | E-Mail | 12/7/2016 | KGrantz@usbr.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Cooperating Agency Call--December 7 at 2 PM MST |
| 001008 | 99 | 000064.pdf | E-Mail | 12/7/2016 | ccantrell@azgfd.gov; pep@azgfd.gov; dweedman@azgfd.gov; srogers@azgfd.gov; Sarah_Rinkevich@fws.gov; thamidreek@yahoo.com; htwild@havasupai-nsn.gov; htc4@havasupai-nsn.gov; htsec0@havasupai-nsn.gov; contact@lvpaiute.com; sclow@utemountain.org; hehonanie@hopi.nsn.us; lkuwanwisiwma@hopi.nsn.us; myeatts@hopi.nsn.us; scounts@hualapai-nsn.gov; lorjac@frontiernet.net; rolandm@kaibabpaiute-nsn.gov; fjohnson@navajo-nsn.gov; maciocco@navajo-nsn.gov; jettawood@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; Val.Panteah@ashiwi.org; kdongoske@cableone.net; Bryan.Bowker@bia.gov; chip.lewis@bia.gov; ccoder@yan-tribe.org; d_daboda@yahoo.com; | Hedwall, Shaula <shaula_hedwall@fws.gov> | Final Biological Opinion for the Glen Canyon Long-term Experimental & Management Plan |
| 001107 | 3 | 000065.pdf | E-Mail | 12/7/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Mark_Sturm@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | LTEMP Final EIS response |
| 001110 | 3 | 000066.pdf | E-Mail | 12/6/2016 | mjmoran@usgs.gov; Capron@WAPA.GOV; ellsworth@wapa.gov; jcjordan1@cox.net; KGrantz@usbr.gov; larry@springstewardship.org; LWhetton@usbr.gov; mcrawford@usbr.gov; proefer@crc.nv.gov; svanderkooi@usgs.gov; vkartha@azwater.gov | Seth Shanahan <seth.shanahan@snwa.com> | Draft TWG agenda for your review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001113 | 3 | 000067.pdf | E-Mail | 12/5/2016 | Jenika.Raub@srpnet.com; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Cooperating Agency Call--December 7 at 2 PM MST |
| 001116 | 2 | 000068.pdf | E-Mail | 12/2/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carlee.brown@state.co.us; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; chris_lehnertz@nps.gov; csharris@crb.ca.gov; cibarre@q.com; cchandler@azwater.gov; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; | Whetton, Linda <lwhetton@usbr.gov> | REMINDER --> AMWG Agenda Items |
| 001118 | 2 | 000069.pdf | E-Mail | 12/1/2016 | Glen Canyon Dam LTEMP FEIS, Argonne | Voyles, Larry - Arizona Game and Fish Department | Letter re: Glen Canyon Dam Long Term Experimental and Management Plan Final EIS and Record of Decision (ROD) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001120 | 2 | 000070.pdf | E-Mail | 11/30/2016 | jabplanalp@anl.gov; ahoward@azstateparks.gov; Arellano@wapa.gov; maciocco@navajo-nsn.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; BChada@usbr.gov; cbulletts74@yahoo.com; htchair@havasupai-nsn.gov; Ellen_Brennan@nps.gov; gherbst@usbr.gov; creda@creda.cc; jeka@wapa.gov; Jennifer_Dierker@nps.gov; jkahler@usbr.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; kdongoske@cableone.net; lmmeyer@wapa.gov; mjvick@gmail.com; mwalsh@azstateparks.gov; Rodney.Smith@sol.doi.gov; Rosemary_Sucec@nps.gov; trepasqual@gmail.com; michael.yeatts@nau.edu | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP PA - Stipulations Discussion |
| 001122 | 2 | 000071.pdf | E-Mail | 11/30/2016 | lagory@anl.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Cooperating Agency Call--December 7 at 2 PM MST |
| 001124 | 2 | 000072.pdf | E-mail | 11/30/2016 | Mike Yeatts, THPO | Jennifer Abplanalp, ANL | Hopi: Invite to December 12 meeting with log-in/call-in info. |
| 001126 | 2 | 000073.pdf | E-mail | 11/30/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Invite to December 12 meeting with log-in/call-in info. |
| 001128 | 2 | 000074.pdf | E-mail | 11/30/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty. | Jennifer Abplanalp, ANL | The Havasupai Tribe: Invite to December 12 meeting with log-in/call-in info. |
| 001130 | 2 | 000075.pdf | E-mail | 11/30/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Jennifer Abplanalp, ANL | The Hualapai Tribe: Invite to December 12 meeting with log-in/call-in info. |
| 001132 | 2 | 000076.pdf | E-mail | 11/30/2016 | Charley Bulletts, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Invite to December 12 meeting with log-in/call-in info. |
| 001134 | 2 | 000077.pdf | E-mail | 11/30/2016 | Melinda Ciocco-Arviso | Jennifer Abplanalp, ANL | The Navajo Nation: Invite to December 12 meeting with log-in/call-in info. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001136 | 1 | 000078.pdf | Phone Call Record | 11/30/2016 | Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Bill spoke with Margaret about PA participation. She will talk with Tribal reps and get back to REC. |
| 001137 | 1 | 000079.pdf | E-Mail | 11/28/2016 | KGrantz@usbr.gov | Ben Goldfarb <ben.a.goldfarb@gmail.com> | Reporter hoping to discuss razorback suckers and LTEMP EIS |
| 001138 | 2 | 000080.pdf | E-Mail | 11/28/2016 | bidtahnbecker@navajo-nsn.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; JdeVos@azgfd.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call--December 7 at 2 PM MST |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001140 | 3 | 000081.pdf | E-Mail | 11/23/2016 | kdongoske@cableone.net; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; maciocco@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov; theresa_pasqual@ios.doi.gov; KGrantz@usbr.gov | Theresa Pasqual <trepasqual@gmail.com> | Re: LTEMP Draft Biological Opinion |
| 001143 | 4 | 000082.pdf | E-Mail | 11/22/2016 | kdongoske@cableone.net; trepasqual@gmail.com; kcallister@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Draft Biological Opinion |
| 001147 | 3 | 000083.pdf | E-Mail | 11/22/2016 | trepasqual@gmail.com; KGrantz@usbr.gov; kdongoske@cableone.net; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP Draft Biological Opinion |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001150 | 2 | 000084.pdf | E-Mail | 11/22/2016 | kdongoske@cableone.net; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; maciocco@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov; KGrantz@usbr.gov | Theresa Pasqual <trepasqual@gmail.com> | Re: LTEMP Draft Biological Opinion |
| 001152 | 2 | 000085.pdf | E-Mail | 11/22/2016 | KGrantz@usbr.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; maciocco@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP Draft Biological Opinion |
| 001154 | 3 | 000086.pdf | E-mail | 11/22/2016 | Mike Yeatts, THPO | Jennifer Abplanalp, ANL | Hopi: Doodle Poll link - availability for December 12 meeting to discuss stipulations. Mike Yeatts responded. |
| 001157 | 3 | 000087.pdf | E-mail | 11/22/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Doodle Poll link - availability for December 12 meeting to discuss stipulations. Kurt Dongoske responded. |
| 001160 | 3 | 000088.pdf | E-mail | 11/22/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty. | Jennifer Abplanalp, ANL | The Havasupai Tribe: Doodle Poll link - availability for December 12 meeting to discuss stipulations. No response. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001163 | 3 | 000089.pdf | E-mail | 11/22/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Jennifer Abplanalp, ANL | The Hualapai Tribe: Doodle Poll link - availability for December 12 meeting to discuss stipulations. Mike Yeatts responded. |
| 001166 | 3 | 000090.pdf | E-mail | 11/22/2016 | Charley Bulletts, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Doodle Poll link - availability for December 12 meeting to discuss stipulations. Charley Bulletts responded. |
| 001169 | 3 | 000091.pdf | E-mail | 11/22/2016 | Melinda Ciocco-Arviso | Jennifer Abplanalp, ANL | The Navajo Nation: Doodle Poll link - availability for December 12 meeting to discuss stipulations. Melinda Ciocco responded. |
| 001172 | 2 | 000092.pdf | E-Mail | 11/21/2016 | kdongoske@cableone.net; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; maciocco@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Draft Biological Opinion |
| 001174 | 93 | 000093.pdf | E-Mail | 11/18/2016 | margaret.vick@mvicklaw.com; KGrantz@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | Fwd: LTEMP Draft Biological Opinion |
| 001267 | 2 | 000094.pdf | E-Mail | 11/18/2016 | KGrantz@usbr.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; Cbulletts@kaibabpaiute-nsn.gov; kcallister@usbr.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.Yeatts@nau.edu; pshirley@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; BChada@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | BO discussion with Tribal representatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001269 | 93 | 000095.pdf | E-Mail | 11/17/2016 | kdongoske@cableone.net; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; pshirley@navajo-nsn.gov; maciocco@navajo-nsn.gov; gtom@nndfw.org; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; mcrawford@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov; Brian_Healy@nps.gov; svanderkooi@usgs.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Draft Biological Opinion |
| 001362 | 1 | 000096.pdf | E-Mail | 11/16/2016 | carlee.brown@state.co.us; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; ericmillis@utah.gov; jbird@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@coag.gov; kevin.flanigan@state.nm.us; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; proefer@crc.nv.gov; robertking@utah.gov; seaholmdr@gmail.com; Shanti.Rosset@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; seth.shanahan@snwa.com; BENNION@wapa.gov; | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP meeting with the States |
| 001363 | 2 | 000097.pdf | E-Mail | 11/15/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | FW: LTEMP EIS States (No Power) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001365 | 1 | 000098.pdf | E-Mail | 11/15/2016 | Colby.Pellegrino@snwa.com; KGrantz@usbr.gov; Robert.Snow@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Colorado River Basin States correspondence |
| 001366 | 5 | 000099.pdf | E-Mail | 11/15/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Robert.Snow@sol.doi.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | FW: Colorado River Basin States correspondence |
| 001371 | 5 | 000100.pdf | E-Mail | 11/14/2016 | KGrantz@usbr.gov; Jenika.Raub@srpnet.com; akslaughter@crc.nv.gov; Arellano@wapa.gov; proefer@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jeka@wapa.gov; Doug.Milligan@srpnet.com; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov; wdavis@ecoplanaz.com | Leslie James <creda@creda.cc> | RE: LTEMP Utility Cooperator meeting follow-up |
| 001376 | 1 | 000101.pdf | E-Mail | 11/14/2016 | alicyn.gitlin@sierraclub.org; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Sandy Bahr <sandy.bahr@sierraclub.org> | Re: LTEMP Appeal - Sierra Club Grand Canyon Chapter |
| 001377 | 3 | 000102.pdf | E-Mail | 11/14/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Christine Costello <Christine.Costello@lvvwd.com> | SNWA Comment on FEIS - LTEMP |
| 001380 | 3 | 000103.pdf | E-Mail | 11/14/2016 | ltemp@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Dave.Slick@srpnet.com; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | SRP comments to FEIS due 11-14-2016 |
| 001383 | 5 | 000104.pdf | E-Mail | 11/14/2016 | sally_jewell@ios.doi.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | John Entsminger <john.entsminger@lvvwd.com> | Colorado River Basin States correspondence |
| 001388 | 22 | 000105.pdf | E-Mail | 11/14/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; sandy.bahr@sierraclub.org | Alicyn Gitlin <alicyn.gitlin@sierraclub.org> | LTEMP Appeal - Sierra Club Grand Canyon Chapter |
| 001410 | 18 | 000106.pdf | E-Mail | 11/14/2016 | garywockner@comcast.net; ltempeiswebmaster@anl.gov; ltemp@anl.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Drevet Hunt <drev@lawyersforcleanwater.com> | LTEMP FEIS Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001428 | 10 | 000107.pdf | E-Mail | 11/14/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; jmcclow@ugrwcd.org; carlee.brown@state.co.us | Karen Kwon <Karen.Kwon@coag.gov> | State of Colorado Comments to LTEMP FEIS |
| 001438 | 4 | 000108.pdf | E-Mail | 11/14/2016 | Jewell, Sally - Secretary of the Interior | Buschatzke, Thomas - Arizona Dept of Water Resources Trujillo, Tanya - Colorado River Board of California McClow, John - AMWG Rep for State of Colorado Haas, Amy - New Mexico Interstate Stream Commission Entsminger, John - Southern Nevada Water Authority Harkins, Jayne - Colorado River Commission of Nevada Millis, Eric - Utah Division of Water Resources Tyrrell, Patrick - State of Wyoming Ostler, Don - Upper Colorado River Commission | Letter Re: Basin States' Comments on and Support for the Preferred Alternative in the Final EIS on the Glen Canyon Dam Long-Term Experimental and Management Plan |
| 001442 | 10 | 000109.pdf | Letter | 11/14/2016 | Grantz, Katrina - BOR Billerbeck, Rob - NPS | James, Leslie - CREDA (Colorado River Energy Distributors Association) | Letter: Comments on the FEIS |
| 001452 | 1 | 000110.pdf | Letter | 11/14/2016 | Rhees, Brent - BOR | Dunning, Connell - EPA Region IX | Letter re: Final EIS for the Glen Canyon Dam Long Term Experimental and Management Plan (CEQ # 20160232) |
| 001453 | 6 | 000111.pdf | E-Mail | 11/14/2016 | "Grantz, Katrina" <kgrantz@usbr.gov>, Raub Jenika H <Jenika.Raub@srpnet.com>, Angela Slaughter <akslaughter@crc.nv.gov>, "Arellano, Jonathan Adam" <Arellano@wapa.gov>, Peggy Roefer <proefer@crc.nv.gov>, Jayne Harkins <jharkins@crc.nv.gov>, Jennifer Crandell <jcrandell@crc.nv.gov>, Lynn Jeka <Jeka@wapa.gov>, "Milligan Douglas W (Doug)" <Doug.Milligan@srpnet.com>, tedr@uamps.com | Leslie James <creda@creda.cc> | Email from Leslie James - forwarded to K. LaGory from Rob Billerbeck.  Subject: LTEMP Utility Cooperator Meeting follow-up. |
| 001459 | 17 | 000112.pdf | Letter | 11/14/2016 | Glen Canyon Dam LTEMP FEIS, Argonne | Wockner, Gary - Save the Colorado | Letter Re: Save the Colorado's Comments on the Glen Canyon Dam LTEMP FEIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001476 | 21 | 000113.pdf | Letter | 11/14/2016 | Glen Canyon Dam LTEMP FEIS, Argonne | Gitlin, Alicyn - Sierra Club Grand Canyon Chapter | Letter stating that the Sierra Club Grand Canyon Chapter is appealing the anlysis and decision of the LTEMP EIS because it 'violates the Grand Canyon Protection Act, the analysis in incomplete, and the decision is arbitrary and capricious.' |
| 001497 | 2 | 000114.pdf | Letter | 11/14/2016 | Grantz, Katrina - BOR Billerbeck, Rob - NPS | Pellegrino, Colby - Southern Nevada Water Authority | Letter re: Southern Nevada Water Authority Comments on the FEIS  on the Glen Canyon Dam Long-Term Experimental and Management Plan |
| 001499 | 2 | 000115.pdf | Letter | 11/14/2016 | Grantz, Katrina - BOR Billerbeck, Rob - NPS | Milligan, Douglas - Salt River Project | Letter re: SRP comments on the Long-Term Experimental and Management Plan (LTEMP) FEIS for the Operation of Glen Canyon Dam - 81 Federal Register 963 |
| 001501 | 9 | 000116.pdf | Letter | 11/14/2016 | Jewell, Sally - DOI | McClow, John - Colorado Water Conservation Board | Letter re: State of Colorado's Comments on and Support for the Preferred Alternative in the FEIS on the Glen Canyon Dam Long-Term Experimental and Management Plan |
| 001510 | 2 | 000117.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Peggy Roefer <proefer@crc.nv.gov> | RE: Language for GHG and Reservoirs |
| 001512 | 3 | 000118.pdf | E-Mail | 11/10/2016 | vkartha@azwater.gov; KGrantz@usbr.gov; cchandler@azwater.gov; kbrown@azwater.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Corrections to LTEMP FEIS |
| 001515 | 8 | 000119.pdf | E-Mail | 11/10/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; dsuagee@hobbsstraus.com; kdongoske@cableone.net; cbulletts74@yahoo.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; Sarah_Rinkevich@fws.gov; kcallister@usbr.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; Ellen_Brennan@nps.gov; | mwalsh@azstateparks.gov | Re: Fwd: FW: PA for the Glen Canyon Dam Long Term Experimental and Management Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001523 | 7 | 000120.pdf | E-Mail | 11/10/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; dsuagee@hobbsstraus.com; kdongoske@cableone.net; cbulletts74@yahoo.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; Sarah_Rinkevich@fws.gov; kcallister@usbr.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; Ellen_Brennan@nps.gov | mwalsh@azstateparks.gov | Re: Fwd: FW: PA for the Glen Canyon Dam Long Term Experimental and Management Program |
| 001530 | 3 | 000121.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; cchandler@azwater.gov; kbrown@azwater.gov | Vineetha Kartha <vkartha@azwater.gov> | Corrections to LTEMP FEIS |
| 001533 | 7 | 000122.pdf | E-Mail | 11/10/2016 | dpicard@usbr.gov; BRhees@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; tom_iseman@ios.doi.gov; jeka@wapa.gov; Arellano@WAPA.GOV; Jeff.Small@mail.house.gov; MSpiker@usbr.gov; jenika.raub@srpnet.com; creda@creda.cc; jharkins@crc.nv.gov | Leslie James <creda@creda.cc> | ghg/methane |
| 001540 | 5 | 000123.pdf | E-Mail | 11/10/2016 | cuszhman@yahoo.com; dsuagee@hobbsstraus.com; kdongoske@cableone.net; cbulletts74@yahoo.com; maciocco@navajo-nsn.gov; Michael.Yeatts@nau.edu; Sarah_Rinkevich@fws.gov; kcallister@usbr.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; mwalsh@azstateparks.gov; Ellen_Brennan@nps.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Fwd: FW: PA for the Glen Canyon Dam Long Term Experimental and Management Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001545 | 5 | 000124.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | FW: LTEMP Utility Cooperator meeting follow-up |
| 001550 | 5 | 000125.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Utility Cooperator meeting follow-up |
| 001555 | 4 | 000126.pdf | E-Mail | 11/10/2016 | Jenika.Raub@srpnet.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Utility Cooperator meeting follow-up |
| 001559 | 6 | 000127.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | Copy of Screening Tool Calculations of Fluctuation Options 11-04-16 JR edit.xlsx |
| 001565 | 9 | 000128.pdf | E-Mail | 11/10/2016 | KGrantz@usbr.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Utility Cooperator meeting follow-up |
| 001574 | 72 | 000129.pdf | Other | 11/10/2016 | | | Includes the LTEMP web pages following publication of the FEIS |
| 001646 | 12 | 000130.pdf | E-Mail | 11/9/2016 | Jenika.Raub@srpnet.com; akslaughter@crc.nv.gov; Arellano@wapa.gov; proefer@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jeka@wapa.gov; creda@creda.cc; Doug.Milligan@srpnet.com; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Bob_R_Billerbeck@nps.gov; | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Utility Cooperator meeting follow-up |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001658 | 8 | 000131.pdf | E-Mail | 11/9/2016 | LMMeyer@WAPA.GOV; jabplanalp@anl.gov; Arellano@WAPA.GOV; maciocco@navajo-nsn.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; IMCEAEX-_O=ARGONNE+20NATIONAL+20LABORATORY_OU=EXCHANGE+20ADMINISTRATIVE+20GROUP+20+28FYDIBOHF23SPDLT+29_CN=RECIPIENTS_CN=REMOTERECIPIENTBADGE00222106@localhost; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; BChada@usbr.gov; cbulletts74@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; Ellen_Brennan@nps.gov; gherbst@usbr.gov; jeka@wapa.gov; Jennifer_Dierker@nps.gov; jkahler@usbr.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; kdongoske@cableone.net; mjvick@gmail.com; mwalsh@azstateparks.gov; | Leslie James <creda@creda.cc> | RE: PA for the Glen Canyon Dam Long Term Experimental and Management Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001666 | 8 | 000132.pdf | E-Mail | 11/9/2016 | jabplanalp@anl.gov; Arellano@WAPA.GOV; maciocco@navajo-nsn.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; BChada@usbr.gov; cbulletts74@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; Ellen_Brennan@nps.gov; gherbst@usbr.gov; creda@creda.cc; jeka@wapa.gov; Jennifer_Dierker@nps.gov; jkahler@usbr.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; kdongoske@cableone.net; mjvick@gmail.com; mwalsh@azstateparks.gov; Rodney.Smith@sol.doi.gov; 'Sarah_Rinkevich@fws.gov'; Rosemary_Sucec@nps.gov; trepasqual@gmail.com; michael.yeatts@nau.edu | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: PA for the Glen Canyon Dam Long Term Experimental and Management Program |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001674 | 8 | 000133.pdf | E-Mail | 11/9/2016 | jabplanalp@anl.gov; Arellano@WAPA.GOV; maciocco@navajo-nsn.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; IMCEAEX-_O=ARGONNE+20NATIONAL+20LABORA TORY_OU=EXCHANGE+20ADMINISTRAT IVE+20GROUP+20+28FYDIBOHF23SPDLT +29_CN=RECIPIENTS_CN=REMOTERECIP IENTBADGE00222106@localhost; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; BChada@usbr.gov; cbulletts74@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; Ellen_Brennan@nps.gov; gherbst@usbr.gov; creda@creda.cc; jeka@wapa.gov; Jennifer_Dierker@nps.gov; jkahler@usbr.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; kdongoske@cableone.net; mjvick@gmail.com; mwalsh@azstateparks.gov; | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: PA for the Glen Canyon Dam Long Term Experimental and Management Program |
| 001682 | 4 | 000134.pdf | E-Mail | 11/9/2016 | DSuagee@hobbsstraus.com; Jennifer_Dierker@nps.gov; kcallister@usbr.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov; jeddins@achp.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: FW: PA for the Glen Canyon Dam Long Term Experimental and Management Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001686 | 27 | 000135.pdf | E-Mail | 11/9/2016 | michael.yeatts@nau.edu; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; jkahler@usbr.gov; gherbst@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; | John Eddins <jeddins@achp.gov> | RE: PA F2F Meeting and Comments |
| 001713 | 6 | 000136.pdf | Meeting Notes | 11/9/2016 | | | The Hualapai Tribe: Meeting held in Flagstaff. Dawn Hubbs and Kerry Christensen in attendance. Meeting Notes and Attendance List. |
| 001719 | 6 | 000137.pdf | Meeting Notes | 11/9/2016 | | | The Navajo Nation: Meeting held in Flagstaff. Melinda Arviso-Ciocco in attendance.Julia Guarino on phone. Meeting Notes and Attendance List. |
| 001725 | 6 | 000138.pdf | Meeting Notes | 11/9/2016 | | | Kaibab Band of Paiute Indians: Meeting held in Flagstaff. Charley Bulletts in attendance. Meeting Notes and Attendance List. |
| 001731 | 6 | 000139.pdf | Meeting Notes | 11/9/2016 | | | The Pueblo of Zuni: Meeting held in Flagstaff. Kurt Dongoske in attendance. Meeting Notes and Attendance List. |
| 001737 | 6 | 000140.pdf | Other | 11/9/2016 | | | Includes Twitter messages from NPS and Reclamation regarding the LTEMP EIS process. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001743 | 2 | 000141.pdf | E-Mail | 11/8/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov | Arellano, Jonathan Adam <Arellano@WAPA.GOV> | Re: Meeting time tomorrow... |
| 001745 | 4 | 000142.pdf | E-Mail | 11/8/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: PA and phone call |
| 001749 | 3 | 000143.pdf | E-Mail | 11/8/2016 | BRhees@usbr.gov; hehonanie@hopi.nsn.us; lkuwanwisiwma@hopi.nsn.us; myeatts@hopi.nsn.us; scounts@hualapai-nsn.gov; lorjac@frontiernet.net; rolandm@kaibabpaiute-nsn.gov; fjohnson@navajo-nsn.gov; maciocco@navajo-nsn.gov; jettawood@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; Val.Panteah@ashiwi.org; kdongoske@cableone.net; Bryan.Bowker@bia.gov; chip.lewis@bia.gov; KGrantz@usbr.gov; mcrawford@usbr.gov; John_Nystedt@fws.gov; brenda_smith@fws.gov; Steve_Spangle@fws.gov; Mike_Martinez@fws.gov; jessica_gwinn@fws.gov; pep@azgfd.gov; dweedman@azgfd.gov; srogers@azgfd.gov; Sarah_Rinkevich@fws.gov | Hedwall, Shaula <shaula_hedwall@fws.gov> | Transmittal Memo for Draft Biological Opinion for the Glen Canyon Long-term Experimental and Management Plan |
| 001752 | 2 | 000144.pdf | E-Mail | 11/8/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; arellano@wapa.gov | Karen Kwon <Karen.Kwon@coag.gov> | Re: Meeting time tomorrow... |
| 001754 | 2 | 000145.pdf | E-Mail | 11/8/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; karen.kwon@coag.gov; Rodney.Smith@sol.doi.gov; arellano@wapa.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Meeting time tomorrow... |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001756 | 3 | 000146.pdf | E-Mail | 11/8/2016 | Rob_P_Billerbeck@nps.gov; karen.kwon@coag.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; arellano@wapa.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: {EXTERNAL} Re: Meeting time tomorrow… |
| 001759 | 2 | 000147.pdf | E-Mail | 11/8/2016 | Colby.Pellegrino@snwa.com; karen.kwon@coag.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; arellano@wapa.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: Meeting time tomorrow… |
| 001761 | 2 | 000148.pdf | E-Mail | 11/8/2016 | Rob_P_Billerbeck@nps.gov; karen.kwon@coag.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; arellano@wapa.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Meeting time tomorrow… |
| 001763 | 4 | 000149.pdf | E-Mail | 11/7/2016 | seth.shanahan@snwa.com; mcrawford@usbr.gov; LWhetton@usbr.gov; KGrantz@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: {EXTERNAL} Re: Fwd: FW: WebEx Discussion on Brown Trout --> Nov 10 @ 10AM (MST) |
| 001767 | 4 | 000150.pdf | E-Mail | 11/7/2016 | mcrawford@usbr.gov; kcallister@usbr.gov; LWhetton@usbr.gov; KGrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: {EXTERNAL} Re: Fwd: FW: WebEx Discussion on Brown Trout --> Nov 10 @ 10AM (MST) |
| 001771 | 3 | 000151.pdf | E-Mail | 11/7/2016 | seth.shanahan@snwa.com; kcallister@usbr.gov; LWhetton@usbr.gov; KGrantz@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: {EXTERNAL} Fwd: FW: WebEx Discussion on Brown Trout --> Nov 10 @ 10AM (MST) |
| 001774 | 4 | 000152.pdf | E-Mail | 11/7/2016 | kcallister@usbr.gov; mcrawford@usbr.gov; LWhetton@usbr.gov; KGrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: {EXTERNAL} Fwd: FW: WebEx Discussion on Brown Trout --> Nov 10 @ 10AM (MST) |
| 001778 | 2 | 000153.pdf | E-mail | 11/6/2016 | PA team | Dawn Hubbs, THPO | The Hualapai Tribe: Submition of Hualapai Whereas Clause |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001780 | 27 | 000154.pdf | E-Mail | 11/4/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; jeddins@achp.gov; jkahler@usbr.gov; gherbst@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Mike <michael.yeatts@nau.edu> | Re: PA F2F Meeting and Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001807 | 29 | 000155.pdf | E-Mail | 11/4/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; Arellano@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP draft PA v9 2016 10-22 |
| 001836 | 2 | 000156.pdf | E-Mail | 11/4/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | RE: LTEMP EIS |
| 001838 | 1 | 000157.pdf | E-Mail | 11/4/2016 | proefer@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP EIS |
| 001839 | 1 | 000158.pdf | E-Mail | 11/4/2016 | KGrantz@usbr.gov | Brown - DNR, Carlee <carlee.brown@state.co.us> | LTEMP question |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001840 | 4 | 000159.pdf | E-Mail | 11/4/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Chada, Bill <bchada@usbr.gov> | Re: LTEMP PA Face-to-face Meeting |
| 001844 | 4 | 000160.pdf | E-Mail | 11/4/2016 | jcjordan1@cox.net; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; Lvoyles@azgfd.gov; mariacamille_touton@ios.doi.gov; Jan_Balsom@nps.gov | Christine Lehnertz <chris_lehnertz@nps.gov> | Re: LTEMP FEIS Recreational Fishing Comments |
| 001848 | 28 | 000161.pdf | E-mail | 11/4/2016 | Bill Chada, REC | Mike Yeatts, THPO | Hopi: Comments on PA. |
| 001876 | 4 | 000162.pdf | E-mail | 11/4/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Meeting location. |
| 001880 | 4 | 000163.pdf | E-mail | 11/4/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Bill Chada, REC | The Hualapai Tribe: Meeting location. |
| 001884 | 4 | 000164.pdf | E-mail | 11/4/2016 | Melinda Ciocco-Arviso | Bill Chada, REC | The Navajo Nation: Meeting location. |
| 001888 | 4 | 000165.pdf | E-mail | 11/4/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Meeting location. |
| 001892 | 4 | 000166.pdf | E-mail | 11/4/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Meeting location. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001896 | 5 | 000167.pdf | E-mail | 11/4/2016 | Mike Yeatts, THPO | Lisa Meyer, WAPA | Hopi: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 001901 | 5 | 000168.pdf | E-mail | 11/4/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Lisa Meyer, WAPA | The Hualapai Tribe: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 001906 | 5 | 000169.pdf | E-mail | 11/4/2016 | Melinda Ciocco-Arviso | Lisa Meyer, WAPA | The Navajo Nation: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 001911 | 5 | 000170.pdf | E-mail | 11/4/2016 | Kurt Dongoske, THPO | Lisa Meyer, WAPA | The Pueblo of Zuni: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 001916 | 5 | 000171.pdf | E-mail | 11/4/2016 | Charley Bulletts, CRD | Lisa Meyer, WAPA | Kaibab Band of Paiute Indians: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 001921 | 1 | 000172.pdf | E-mail | 11/4/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Notification - REC will bring copies of PA to meeting. |
| 001922 | 1 | 000173.pdf | E-mail | 11/4/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Bill Chada, REC | The Hualapai Tribe: Notification - REC will bring copies of PA to meeting. |
| 001923 | 1 | 000174.pdf | E-mail | 11/4/2016 | Melinda Ciocco-Arviso | Bill Chada, REC | The Navajo Nation: Notification - REC will bring copies of PA to meeting. |
| 001924 | 1 | 000175.pdf | E-mail | 11/4/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Notification - REC will bring copies of PA to meeting. |
| 001925 | 1 | 000176.pdf | E-mail | 11/4/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Notification - REC will bring copies of PA to meeting. |
| 001926 | 6 | 000177.pdf | Meeting Notes | 11/4/2016 | | | Hopi: Meeting held in Flagstaff.  Mike Yeatts in attendance. Meeting Notes and Attendance List. |
| 001932 | 6 | 000178.pdf | E-Mail | 11/3/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; chris_lehnertz@nps.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; Lvoyles@azgfd.gov; mariacamille_touton@ios.doi.gov | John and Carol Jordan <jcjordan1@cox.net> | LTEMP FEIS Recreational Fishing Comments |
| 001938 | 2 | 000179.pdf | E-Mail | 11/3/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; | LaGory, Kirk E. <lagory@anl.gov> | FW: LTEMP EIS and Climate Change Question |
| 001940 | 2 | 000180.pdf | E-Mail | 11/3/2016 | DWeedman@azgfd.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; rmann@azgfd.gov; jhamill@trcp.org | Grantz, Katrina <kgrantz@usbr.gov> | Re: Commenting on the final LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 001942 | 27 | 000181.pdf | E-Mail | 11/3/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; jeddins@achp.gov; jkahler@usbr.gov; gherbst@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Kurt Dongoske <kdongoske@cableone.net> | RE: PA F2F Meeting Agenda Nov 9-10 |
| 001969 | 3 | 000182.pdf | Letter | 11/3/2016 | Glen Canyon Dam LTEMP Final EIS, Argonne | Jordan, John - AMWG Representative, TU and IFFF Hamill, John - AMWG alternative, TU and IFFF; Theodore Roosevelt Conservation Partnership Budwig, Chris - TWG Representative, TU and IFFF Miller, Joe - TWG alternate, TU and IFFF | Letter re: Glen Canyon Dam Long Term Experimental and Management Final EIS. Comments on the FEIS.  Letterhead is Trout Unlimited and International Federation of Fly Fishers. |
| 001972 | 28 | 000183.pdf | E-mail | 11/3/2016 | Kathy Callister, REC | Dongoske, Kurt, THPO | The Pueblo of Zuni: Sent copy of PA comments to PA working group. |
| 002000 | 28 | 000184.pdf | Meeting Notes | 11/3/2016 | | | The Pueblo of Zuni: Government-to-Government consultation meeting notes |
| 002028 | 7 | 000185.pdf | E-mail | 11/2/2016 | Kathy Callister, REC | Mike Yeatts, THPO | Hopi: Kathy inquired about comments to the PA, Mike responded. |
| 002035 | 3 | 000186.pdf | E-mail | 11/2/2016 | Dawn Hubbs, THPO; Kerry Christensen, Dept. of Natural Resources | Kathy Callister, REC | The Hualapai Tribe: Requesting any comments/suggestions for PA. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002038 | 3 | 000187.pdf | E-mail | 11/2/2016 | Charley Bulletts | Kathy Callister, REC | Kaibab Band of Paiute Indians: Request for comments/suggestions on PA |
| 002041 | 3 | 000188.pdf | E-mail | 11/2/2016 | Melinda Arviso-Ciocco | Kathy Callister, REC | The Navajo Nation: Request for comments/suggestions on PA |
| 002044 | 3 | 000189.pdf | E-Mail | 11/1/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; jeddins@achp.gov; jkahler@usbr.gov; gherbst@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Chada, Bill <bchada@usbr.gov> | PA F2F Meeting Agenda Nov 9-10 |
| 002047 | 3 | 000190.pdf | E-mail | 11/1/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Nov 9-10 meeting reminder and agenda |
| 002050 | 3 | 000191.pdf | E-mail | 11/1/2016 | Charley Bulletts, CRD | Bill Chada, REC | Jicarilla Apache Nation: Nov 9-10 meeting reminder and agenda |
| 002053 | 3 | 000192.pdf | E-mail | 11/1/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Nov 9-10 meeting reminder and agenda |
| 002056 | 3 | 000193.pdf | E-mail | 11/1/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Nov 9-10 meeting reminder and agenda |
| 002059 | 3 | 000194.pdf | E-mail | 11/1/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Nov 9-10 meeting reminder and agenda |
| 002062 | 3 | 000195.pdf | E-mail | 11/1/2016 | Melinda Ciocco-Arviso | Bill Chada, REC | The Navajo Nation: Nov 9-10 meeting reminder and agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002065 | 1 | 000196.pdf | E-Mail | 10/31/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; rmann@azgfd.gov; jhamill@trcp.org | Dave Weedman <DWeedman@azgfd.gov> | Commenting on the final LTEMP EIS |
| 002066 | 1 | 000197.pdf | E-Mail | 10/28/2016 | dnimkin@npca.org; ltemp@anl.gov; kcallister@usbr.gov; vmazal@npca.org; kdahl@npca.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: NPCA FEIS Comment Letter |
| 002067 | 13 | 000198.pdf | E-Mail | 10/28/2016 | ltemp@anl.gov; Rob_P_Billerbeck@nps.gov; kcallister@usbr.gov; vmazal@npca.org; kdahl@npca.org | David Nimkin <dnimkin@npca.org> | NPCA FEIS Comment Letter |
| 002080 | 3 | 000199.pdf | E-Mail | 10/28/2016 | gary@savethecolorado.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002083 | 3 | 000200.pdf | E-Mail | 10/28/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Gary Wockner <gary@savethecolorado.org> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002086 | 4 | 000201.pdf | E-Mail | 10/27/2016 | KGrantz@usbr.gov; jcjordan1@cox.net; jamiller101@gmail.com; budwig@rocketmail.com; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; Justin.Tade@sol.doi.gov | John Hamill <jhamill@trcp.org> | RE: LTEMP EIS process |
| 002090 | 3 | 000202.pdf | E-Mail | 10/27/2016 | DWeedman@azgfd.gov; lagory@anl.gov; kcpicel@anl.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Comments on LTEMP FEIS |
| 002093 | 3 | 000203.pdf | E-Mail | 10/26/2016 | jhamill@trcp.org; jcjordan1@cox.net; jamiller101@gmail.com; budwig@rocketmail.com; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; Justin.Tade@sol.doi.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP EIS process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002096 | 1 | 000204.pdf | E-Mail | 10/26/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; Arellano@wapa.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; maciocco@navajo-nsn.gov; jeddins@achp.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Chada, Bill <bchada@usbr.gov> | Nov 9-10 Face-to-face Meeting |
| 002097 | 1 | 000205.pdf | E-Mail | 10/26/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | FW: LTEMP Cooperating Agency Call |
| 002098 | 1 | 000206.pdf | E-Mail | 10/26/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | LTEMP Cooperating Agency Call |
| 002099 | 2 | 000207.pdf | E-Mail | 10/26/2016 | BChada@usbr.gov; jabplanalp@anl.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP PA Face-to-face Meeting |
| 002101 | 2 | 000208.pdf | E-Mail | 10/26/2016 | BChada@usbr.gov; jabplanalp@anl.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP PA Face-to-face Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002103 | 3 | 000209.pdf | E-Mail | 10/26/2016 | Rosemary_Sucec@nps.gov; creda@creda.cc; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP PA Face-to-face Meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002106 | 2 | 000210.pdf | E-Mail | 10/26/2016 | creda@creda.cc; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Sucec, Rosemary <rosemary_sucec@nps.gov> | Re: LTEMP PA Face-to-face Meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002108 | 2 | 000211.pdf | E-Mail | 10/26/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; | Leslie James <creda@creda.cc> | Re: LTEMP PA Face-to-face Meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002110 | 2 | 000212.pdf | E-Mail | 10/25/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Brennan, Ellen <ellen_brennan@nps.gov> | Re: LTEMP PA Face-to-face Meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002112 | 1 | 000213.pdf | E-Mail | 10/25/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; Brian_Harmon@nps.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Chada, Bill <bchada@usbr.gov> | LTEMP PA Face-to-face Meeting |
| 002113 | 12 | 000214.pdf | Letter | 10/25/2016 | Glen Canyon Dam LTEMP, Argonne | Nimkin, David - National Parks Conservation Association | Letter: Comments on the LTEMP FEIS |
| 002125 | 2 | 000215.pdf | E-mail | 10/25/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Invite to F2F meeting in Phoenix November 9-10. |
| 002127 | 2 | 000216.pdf | E-mail | 10/25/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Invite to F2F meeting in Phoenix November 9-10. |
| 002129 | 2 | 000217.pdf | E-mail | 10/25/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Invite to F2F meeting in Phoenix November 9-10. |
| 002131 | 2 | 000218.pdf | E-mail | 10/25/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Invite to F2F meeting in Phoenix November 9-10. |
| 002133 | 2 | 000219.pdf | E-mail | 10/25/2016 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: Invite to F2F meeting in Phoenix November 9-10. |
| 002135 | 2 | 000220.pdf | E-mail | 10/25/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Invite to F2F meeting in Phoenix November 9-10. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002137 | 69 | 000221.pdf | E-Mail | 10/21/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; Arellano@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; | Chada, Bill <bchada@usbr.gov> | LTEMP draft PA v9 2016 10-22 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002206 | 1 | 000222.pdf | E-Mail | 10/21/2016 | LMMeyer@wapa.gov; maciocco@navajo-nsn.gov; creda@creda.cc; dawn.hubbs101@gmail.com; michael.yeatts@nau.edu; jeka@wapa.gov; htchair@havasupai-nsn.gov; cuszhman@yahoo.com; mjvick@gmail.com; Arellano@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; trepasqual@gmail.com; Rodney.Smith@sol.doi.gov; mwalsh@azstateparks.gov; cbulletts74@yahoo.com; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; KGrantz@usbr.gov; BChada@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; | Callister, Kathleen <kcallister@usbr.gov> | Re: November Availability for Face-to-Face Meeting |
| 002207 | 3 | 000223.pdf | E-Mail | 10/21/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Gary Wockner <gary@savethecolorado.org> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002210 | 87 | 000224.pdf | E-mail | 10/21/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Updated copies of the LTEMP PA and comment matrix. |
| 002297 | 87 | 000225.pdf | E-mail | 10/21/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Updated copies of the LTEMP PA and comment matrix. |
| 002384 | 87 | 000226.pdf | E-mail | 10/21/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Updated copies of the LTEMP PA and comment matrix. |
| 002471 | 87 | 000227.pdf | E-mail | 10/21/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Updated copies of the LTEMP PA and comment matrix. |
| 002558 | 87 | 000228.pdf | E-mail | 10/21/2016 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: Updated copies of the LTEMP PA and comment matrix. |
| 002645 | 87 | 000229.pdf | E-mail | 10/21/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Updated copies of the LTEMP PA and comment matrix. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002732 | 1 | 000230.pdf | E-Mail | 10/20/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | Picel, Kurt C. <kcpicel@anl.gov> | Cooperating Agency Call November 2 at 2 pm MDT |
| 002733 | 4 | 000231.pdf | E-Mail | 10/20/2016 | Rob_P_Billerbeck@nps.gov; dnimkin@npca.org | Kevin Dahl <kdahl@npca.org> | RE: LTEMP FEIS comments |
| 002737 | 1 | 000232.pdf | E-Mail | 10/20/2016 | dnimkin@npca.org; kdahl@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP FEIS comments |
| 002738 | 2 | 000233.pdf | E-Mail | 10/20/2016 | alicyn.gitlin@sierraclub.org; KGrantz@usbr.gov; sandy.bahr@sierraclub.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP ROD |
| 002740 | 2 | 000234.pdf | E-Mail | 10/20/2016 | gary@savethecolorado.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002742 | 2 | 000235.pdf | E-Mail | 10/20/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Gary Wockner <gary@savethecolorado.org> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002744 | 5 | 000236.pdf | E-Mail | 10/19/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Karen Kwon <Karen.Kwon@coag.gov> | Re: LTEMP |
| 002749 | 5 | 000237.pdf | E-Mail | 10/19/2016 | Colby.Pellegrino@snwa.com; Karen.Kwon@coag.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002754 | 1 | 000238.pdf | E-Mail | 10/19/2016 | alicyn.gitlin@sierraclub.org; KGrantz@usbr.gov; sandy.bahr@sierraclub.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP ROD |
| 002755 | 2 | 000239.pdf | E-Mail | 10/19/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Gary Wockner <gary@savethecolorado.org> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002757 | 1 | 000240.pdf | E-Mail | 10/19/2016 | gary@savethecolorado.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Comments on Glen Canyon Dam LTEMP FEIS |
| 002758 | 6 | 000241.pdf | E-Mail | 10/19/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP |
| 002764 | 5 | 000242.pdf | E-Mail | 10/19/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |
| 002769 | 6 | 000243.pdf | E-Mail | 10/19/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Karen Kwon <Karen.Kwon@coag.gov> | RE: LTEMP |
| 002775 | 5 | 000244.pdf | E-Mail | 10/19/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP |
| 002780 | 5 | 000245.pdf | E-Mail | 10/19/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Karen Kwon <Karen.Kwon@coag.gov> | RE: LTEMP |
| 002785 | 4 | 000246.pdf | E-Mail | 10/19/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |
| 002789 | 1 | 000247.pdf | E-Mail | 10/18/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; sandy.bahr@sierraclub.org | Alicyn Gitlin <alicyn.gitlin@sierraclub.org> | LTEMP ROD |
| 002790 | 2 | 000248.pdf | E-Mail | 10/17/2016 | KGrantz@usbr.gov; jcjordan1@cox.net; jamiller101@gmail.com; budwig@rocketmail.com | John Hamill <jhamill@trcp.org> | LTEMP EIS process |
| 002792 | 1 | 000249.pdf | E-Mail | 10/17/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Gary Wockner <gary@savethecolorado.org> | Comments on Glen Canyon Dam LTEMP FEIS |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002793 | 24 | 000250.pdf | E-Mail | 10/17/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; carlee.brown@state.co.us; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; Ken_Hyde@nps.gov; | Whetton, Linda <lwhetton@usbr.gov> | Additional TWG Documents |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 002817 | 21 | 000251.pdf | E-Mail | 10/17/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; carlee.brown@state.co.us; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; Ken_Hyde@nps.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: {EXTERNAL} [CAUTION-Document Attached] draft LTEMP Science Plan |
| 002838 | 87 | 000252.pdf | Meeting Notes | 10/17/2016 | | | Kaibab Band of Paiute Indians: Meeting in Pheonix re: LTEMP PA. Notes and Sign-in sheet. Charley Bulletts in attendance. |
| 002925 | 87 | 000253.pdf | Meeting Notes | 10/17/2016 | | | The Navajo Nation: Meeting in Phoenix re: LTEMP PA. Notes and Sign-in sheet. Melinda Arviso-Ciocco, Perry Shirley, and Gloria Tom in attendance. |
| 003012 | 87 | 000254.pdf | Meeting Notes | 10/17/2016 | | | The Hualapai Tribe: Meeting in Pheonix re: LTEMP PA. Notes and Sign-in sheet. Kerry Christensen in attendance. |
| 003099 | 87 | 000255.pdf | Meeting Notes | 10/17/2016 | | | The Pueblo of Zuni: Meeting in Pheonix re: LTEMP PA. Notes and Sign-in sheet. Kurt Dongoske in attendance. |
| 003186 | 2 | 000256.pdf | E-Mail | 10/16/2016 | seth.shanahan@snwa.com; LWhetton@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: draft LTEMP Science Plan |
| 003188 | 20 | 000257.pdf | E-Mail | 10/16/2016 | LWhetton@usbr.gov; KGrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Fwd: {EXTERNAL} [CAUTION-Document Attached] draft LTEMP Science Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 003208 | 19 | 000258.pdf | E-Mail | 10/14/2016 | seth.shanahan@snwa.com; KGrantz@usbr.gov; davidb@sound-science.org | Vanderkooi, Scott <svanderkooi@usgs.gov> | draft LTEMP Science Plan |
| 003227 | 2 | 000259.pdf | Federal Register Notice | 10/14/2016 | | | EPA Environmental Impact Statements Notice of Availability: EIS No. 20160232, Final, Long-Term Experimental and Management Plan (LTEMP) for the Operation of Glen Canyon Dam  FR 81(199):71095-71096  [Posted on the Public website] |
| 003229 | 18 | 000260.pdf | E-Mail | 10/13/2016 | Capron@WAPA.GOV; ellsworth@wapa.gov; jcjordan1@cox.net; KGrantz@usbr.gov; larry@springstewardship.org; LWhetton@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov; vkartha@azwater.gov; davidb@sound-science.org | Seth Shanahan <seth.shanahan@snwa.com> | Draft presentation for your review - Annual Reporting Meeting Preparation |
| 003247 | 3 | 000261.pdf | E-Mail | 10/12/2016 | KGrantz@usbr.gov; svanderkooi@usgs.gov; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; karen.kwon@coag.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | Potential pathway for implementing LTEMP |
| 003250 | 21 | 000262.pdf | E-Mail | 10/12/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | Draft presentation for your review |
| 003271 | 1 | 000263.pdf | E-Mail | 10/11/2016 | Rob_P_Billerbeck@nps.gov | Roger Clark <rclark@grandcanyontrust.org> | Re: LTEMP |
| 003272 | 1 | 000264.pdf | E-Mail | 10/11/2016 | capron@wapa.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; KGrantz@usbr.gov; mcrawford@usbr.gov; seth.shanahan@snwa.com | John and Carol Jordan <jcjordan1@cox.net> | FY 18-20 BWP  ?? |
| 003273 | 4 | 000265.pdf | E-Mail | 10/11/2016 | kdahl@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Media |
| 003277 | 4 | 000266.pdf | E-Mail | 10/11/2016 | Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | RE: Media |
| 003281 | 1 | 000267.pdf | E-Mail | 10/11/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | LTEMP EIS |
| 003282 | 1 | 000268.pdf | E-Mail | 10/11/2016 | rclark@grandcanyontrust.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP |
| 003283 | 1 | 000269.pdf | E-Mail | 10/11/2016 | dnimkin@npca.org; kdahl@npca.org; vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Media |
| 003284 | 1 | 000270.pdf | E-mail | 10/11/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: Doodle Poll - Face-to-Face Meeting - Nove 1 and 2 Availability |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 003285 | 1 | 000271.pdf | E-mail | 10/11/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Jennifer Abplanalp, ANL | The Navajo Nation: Doodle Poll - Face-to-Face Meeting - Nove 1 and 2 Availability |
| 003286 | 1 | 000272.pdf | E-mail | 10/11/2016 | Charley Bullets, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Doodle Poll - Face-to-Face Meeting - Nove 1 and 2 Availability |
| 003287 | 1 | 000273.pdf | E-mail | 10/11/2016 | Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Doodle Poll - Face-to-Face Meeting - Nove 1 and 2 Availability |
| 003288 | 1 | 000274.pdf | E-mail | 10/11/2016 | Mike Yeatts, THPO | Jennifer Abplanalp, ANL | Hopi: Doodle Poll - Face-to-Face Meeting - Nov 1 and 2 Availability |
| 003289 | 1 | 000275.pdf | E-mail | 10/11/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Doodle Poll - Face-to-Face Meeting - Nove 1 and 2 Availability |
| 003290 | 1 | 000276.pdf | E-Mail | 10/8/2016 | KGrantz@usbr.gov | henrik.andersson_8160@bredband.net | LTEMP EIS correction |
| 003291 | 3 | 000277.pdf | E-Mail | 10/7/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: {EXTERNAL} RE: LTEMP |
| 003294 | 3 | 000278.pdf | E-Mail | 10/7/2016 | Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: {EXTERNAL} Fwd: LTEMP Final EIS Is Now Available |
| 003297 | 4 | 000279.pdf | E-Mail | 10/7/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Karen Kwon <Karen.Kwon@coag.gov> | RE: LTEMP |
| 003301 | 4 | 000280.pdf | E-Mail | 10/7/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: LTEMP Final EIS Is Now Available |
| 003305 | 3 | 000281.pdf | E-Mail | 10/7/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |
| 003308 | 3 | 000282.pdf | E-Mail | 10/7/2016 | KGrantz@usbr.gov; Arellano@wapa.gov; akslaughter@crc.nv.gov; jharkins@crc.nv.gov; proefer@crc.nv.gov; Doug.Milligan@srpnet.com; jcrandell@crc.nv.gov; jeka@wapa.gov; creda@creda.cc; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Utility Cooperator meeting follow-up |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 003311 | 3 | 000283.pdf | E-Mail | 10/7/2016 | KGrantz@usbr.gov; Arellano@wapa.gov; akslaughter@crc.nv.gov; jharkins@crc.nv.gov; proefer@crc.nv.gov; Doug.Milligan@srpnet.com; jcrandell@crc.nv.gov; jeka@wapa.gov; creda@creda.cc; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Utility Cooperator meeting follow-up |
| 003314 | 4 | 000284.pdf | E-Mail | 10/7/2016 | proefer@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: LTEMP Final EIS Is Now Available |
| 003318 | 4 | 000285.pdf | E-Mail | 10/7/2016 | cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; kdongoske@cableone.net; mjvick@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; bidtahnbecker@navajo-nsn.gov; tbillie@navajo-nsn.gov; Angela_Boyers@nps.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; Chris_Lehnertz@nps.gov; dpicard@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov; jane.lyder@gmail.com; Janet_Cohen@nps.gov; Justin.Tade@sol.doi.gov; Karen_Breslin@nps.gov; kcallister@usbr.gov; lizette_richardson@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP FEIS Is Now Available |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 003322 | 4 | 000286.pdf | E-Mail | 10/7/2016 | Charles.Lewis@bia.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Ken_Hyde@nps.gov; kirk_young@fws.gov; jenika.raub@srpnet.com; Rosemary_Sucec@nps.gov; capron@wapa.gov; ttrujillo@crb.ca.gov; ted@uamps.com; wturkett@crc.nv.gov; Brian_Wooldridge@fws.gov; JdeVos@azgfd.gov; steve_spangle@fws.gov; arellano@wapa.gov; jeka@wapa.gov; Angela_Boyers@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Final EIS Is Now Available |
| 003326 | 185 | 000287.pdf | E-Mail | 10/7/2016 | kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; mcrawford@usbr.gov; Rob_P_Billerbeck@nps.gov; kcallister@usbr.gov; Shaula_Hedwall@fws.gov; | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Section 7 Update, Biological Assessment -- attached |
| 003511 | 76 | 000288.pdf | Final Document | 10/7/2016 | | U.S. DOI, Bureau of Reclamation and National Park Service | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Final, Executive Summary |
| 003587 | 1090 | 000289.pdf | Final Document | 10/7/2016 | | U.S. DOI, Bureau of Reclamation and National Park Service | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Final, Volume 1 Chapters 1-8  [Posted on the Public website] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 004677 | 970 | 000290.pdf | Final Document | 10/7/2016 | | U.S. DOI, Bureau of Reclamation and National Park Service | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Final, Volume 2, Appendices A-N [Posted on the Public website] |
| 005647 | 412 | 000291.pdf | Final Document | 10/7/2016 | | U.S. DOI, Bureau of Reclamation and National Park Service | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Final, Volume 3, Appendices O-Q. Appedix Q: Responses to Public comments [Posted on the Public website] |
| 006059 | 4 | 000292.pdf | Federal Register Notice | 10/7/2016 | | | Notice of Availabilty for the Final Environmental Impact Statement for the Long-Term Experimental and Management Plan for the Operation of Glen Canyon Dam, Page, Arizona FR81(195):69850-69853 [Posted on the Public website] |
| 006063 | 7 | 000293.pdf | Press Release | 10/7/2016 | | U.S. Department of the Interior | Press Release: Interior Department Releases Final Environmental Impact Statement for Glen Canyon Dam Adaptive Management [Posted on LTEMP Website] |
| 006070 | 68 | 000294.pdf | E-Mail | 10/6/2016 | cuszhman@yahoo.com | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: draft PA version 7 dated 10/03/2016 WEBINAR THUR OCT 6 3:00 PM |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 56 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 006138 | 2 | 000295.pdf | E-Mail | 10/6/2016 | kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov; BChada@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: October 17th LTEMP PA Meeting |
| 006140 | 31 | 000296.pdf | Meeting Notes | 10/6/2016 | | | Kaibab Band of Paiute Indians: PA Meeting held. |
| 006171 | 31 | 000297.pdf | Meeting Notes | 10/6/2016 | | | The Hualapai Tribe: PA Meeting held. |
| 006202 | 31 | 000298.pdf | Meeting Notes | 10/6/2016 | | | The Navajo Nation: PA Meeting held. |
| 006233 | 31 | 000299.pdf | Meeting Notes | 10/6/2016 | | | The Havasupai Tribe: PA Meeting held. |
| 006264 | 31 | 000300.pdf | E-mail | 10/6/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Kathy Callister, REC | The Havasupai Tribe: Face-to-Face meeting logistics. |
| 006295 | 31 | 000301.pdf | E-mail | 10/6/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Kathy Callister, REC | Kaibab Band of Paiute Indians: Face-to-Face meeting logistics. |
| 006326 | 31 | 000302.pdf | E-mail | 10/6/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Kathy Callister, REC | The Hualapai Tribe: Face-to-Face meeting logistics. |
| 006357 | 31 | 000303.pdf | E-mail | 10/6/2016 | Kurt Dongoske | Kathy Callister, REC | The Pueblo of Zuni: Face-to-Face meeting logistics. |
| 006388 | 31 | 000304.pdf | E-mail | 10/6/2016 | Melinda Arviso-Ciocco | Kathy Callister, REC | The Navajo Nation: Face-to-Face meeting logistics. |
| 006419 | 31 | 000305.pdf | E-mail | 10/6/2016 | Mike Yeatts | Kathy Callister, REC | Hopi: Face-to-Face meeting logistics. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 006450 | 31 | 000306.pdf | Meeting Notes | 10/6/2016 | | | Hopi: PA Meeting held. |
| 006481 | 31 | 000307.pdf | Meeting Notes | 10/6/2016 | | | The Pueblo of Zuni: PA Meeting held. |
| 006512 | 13 | 000308.pdf | Other | 10/6/2016 | | | Description of the LTEMP EIS process, following publication of the FEIS. |
| 006525 | 7 | 000309.pdf | Other | 10/6/2016 | | | Description of public involvement in the EIS process, following publication of the FEIS. |
| 006532 | 2 | 000310.pdf | Other | 10/6/2016 | | | LTEMP website home page following publication of the FEIS. |
| 006534 | 2 | 000311.pdf | E-Mail | 10/5/2016 | kcallister@usbr.gov; Brian_Harmon@nps.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; jeka@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; ahoward@azstateparks.gov; jkahler@usbr.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; mjvick@gmail.com; jeddins@achp.gov; htchair@havasupai-nsn.gov; gherbst@usbr.gov; Sarah_Rinkevich@fws.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; jabplanalp@anl.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; BChada@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: October 17th LTEMP PA Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 006536 | 1 | 000312.pdf | E-Mail | 10/5/2016 | gherbst@usbr.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov; BChada@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | October 17th LTEMP PA Meeting |
| 006537 | 4 | 000313.pdf | E-Mail | 10/5/2016 | kdahl@npca.org; vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 006541 | 66 | 000314.pdf | E-Mail | 10/4/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; creda@creda.cc; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; Sarah_Rinkevich@fws.gov; | Chada, Bill <bchada@usbr.gov> | draft PA version 7 dated 10/03/2016 WEBINAR THUR OCT 6 3:00 PM |
| 006607 | 2 | 000315.pdf | Letter | 10/4/2016 | Cooperating Agencies | Grantz, Katrina, BOR Billerbeck, Robert, NPS | FEIS transmittal letter from joint leads to cooperating agencies. |
| 006609 | 2 | 000316.pdf | Letter | 10/4/2016 | The public | Grantz, Katrina, BOR Billerbeck, Robert, NPS | FEIS transmittal letter from joint leads to members of the public |
| 006611 | 2 | 000317.pdf | Letter | 10/4/2016 | Stakeholders | Grantz, Katrina, BOR Billerbeck, Robert, NPS | FEIS transmittal letter from joint leads to stakeholders |
| 006613 | 2 | 000318.pdf | Letter | 10/4/2016 | Stakeholders | Grantz, Katrina, BOR Billerbeck, Robert, NPS | FEIS transmittal letter from joint leads to tribes |
| 006615 | 65 | 000319.pdf | E-mail | 10/4/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: Meeting remider; change in meeting time, PA docs. |
| 006680 | 65 | 000320.pdf | E-mail | 10/4/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: Meeting reminder; change in meeting time, PA docs. |
| 006745 | 65 | 000321.pdf | E-mail | 10/4/2016 | Kurt Dongoske, THPO | Bill Chada, REC | The Pueblo of Zuni: Meeting reminder; change in meeting time, PA docs. |
| 006810 | 65 | 000322.pdf | E-mail | 10/4/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: Meeting reminder; change in meeting time, PA docs. |
| 006875 | 65 | 000323.pdf | E-mail | 10/4/2016 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: Meeting reminder; change in meeting time, PA docs. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 006940 | 65 | 000324.pdf | E-mail | 10/4/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | Hopi: Meeting reminder; change in meeting time, PA docs. |
| 007005 | 5 | 000325.pdf | E-Mail | 10/3/2016 | Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | RE: LTEMP FEIS will be published this week! |
| 007010 | 4 | 000326.pdf | E-Mail | 10/3/2016 | kdahl@npca.org; vmazal@npca.org; dnimkin@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP FEIS will be published this week! |
| 007014 | 4 | 000327.pdf | E-Mail | 10/3/2016 | Rob_P_Billerbeck@nps.gov; vmazal@npca.org; dnimkin@npca.org | Kevin Dahl <kdahl@npca.org> | RE: LTEMP FEIS will be published this week! |
| 007018 | 1 | 000328.pdf | E-Mail | 10/3/2016 | vmazal@npca.org; kdahl@npca.org; dnimkin@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP FEIS will be published this week! |
| 007019 | 2 | 000329.pdf | E-mail | 10/3/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: REMINDER- Doodle Poll - Future PA Meeting Time |
| 007021 | 2 | 000330.pdf | E-mail | 10/3/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: REMINDER- Doodle Poll - Future PA Meeting Time |
| 007023 | 2 | 000331.pdf | E-mail | 10/3/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: REMINDER- Doodle Poll - Future PA Meeting Time |
| 007025 | 2 | 000332.pdf | E-Mail | 9/30/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | REMINDER: TWG Meeting & Room Block Cutoff |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007027 | 1 | 000333.pdf | Meeting | 9/29/2016 | KGrantz@usbr.gov; karen.kwon@coag.gov; arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; Robert.Snow@sol.doi.gov; Rodney.Smith@sol.doi.gov; svanderkooi@usgs.gov | Christine.Costello@lvvwd.com on behalf of Colby Pellegrino <Colby.Pellegrino@snwa.com> | LTEMP Science Plan Concerns |
| 007028 | 2 | 000334.pdf | E-mail | 9/29/2016 | Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: REMINDER - Doodle Poll - new PA meeting time |
| 007030 | 2 | 000335.pdf | E-mail | 9/29/2016 | Kurt Donsgoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: REMINDER - Doodle Poll - new PA meeting time |
| 007032 | 2 | 000336.pdf | E-mail | 9/29/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: REMINDER - Doodle Poll - new PA meeting time |
| 007034 | 1 | 000337.pdf | E-mail | 9/29/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |
| 007035 | 1 | 000338.pdf | E-mail | 9/29/2016 | Charley Bulletts, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |
| 007036 | 1 | 000339.pdf | E-mail | 9/29/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |
| 007037 | 1 | 000340.pdf | E-mail | 9/29/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Jennifer Abplanalp, ANL | The Navajo Nation: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |
| 007038 | 1 | 000341.pdf | E-mail | 9/29/2016 | Mike Yeatts, THPo | Jennifer Abplanalp, ANL | Hopi: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |
| 007039 | 1 | 000342.pdf | E-mail | 9/29/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: Notice of Cancellation of October 17 meeting. Doodle Poll- availability October 12 & 13. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 62 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007040 | 30 | 000343.pdf | E-Mail | 9/28/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeka@wapa.gov; lmmeyer@wapa.gov; Arellano@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com | Kurt Dongoske <kdongoske@cableone.net> | RE: PA Face-to-Face Meeting October 17 |
| 007070 | 1 | 000344.pdf | E-Mail | 9/28/2016 | KGrantz@usbr.gov; karen.kwon@coag.gov; arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; Robert.Snow@sol.doi.gov; Rodney.Smith@sol.doi.gov; svanderkooi@usgs.gov | Christine Costello <Christine.Costello@lvvwd.com> on behalf of Colby Pellegrino <Colby.Pellegrino@snwa.com> | LTEMP Science Plan Concerns Doodle Poll |
| 007071 | 1 | 000345.pdf | E-Mail | 9/28/2016 | Colby.Pellegrino@snwa.com; karen.kwon@coag.gov; arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; Robert.Snow@sol.doi.gov; Rodney.Smith@sol.doi.gov; svanderkooi@usgs.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Science Plan Concerns |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007072 | 1 | 000346.pdf | E-Mail | 9/28/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; karen.kwon@coag.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; arellano@wapa.gov; Robert.Snow@sol.doi.gov; Rodney.Smith@sol.doi.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | LTEMP Science Plan Concerns |
| 007073 | 62 | 000347.pdf | E-Mail | 9/27/2016 | michael.yeatts@nau.edu; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; BChada@usbr.gov | Mary-Ellen Walsh <mwalsh@azstateparks.gov> | Re: draft PA with notes from today |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007135 | 5 | 000348.pdf | E-Mail | 9/27/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda |
| 007140 | 5 | 000349.pdf | E-Mail | 9/27/2016 | LWhetton@usbr.gov; Capron@WAPA.GOV; ellsworth@wapa.gov; jcjordan1@cox.net; KGrantz@usbr.gov; larry@springstewardship.org; mcrawford@usbr.gov; svanderkooi@usgs.gov; vkartha@azwater.gov | Seth Shanahan <seth.shanahan@snwa.com> | Revised draft TWG agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007145 | 1 | 000350.pdf | E-Mail | 9/23/2016 | cbulletts@kaibabpaiute-nsn.gov; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov | Leslie James <creda@creda.cc> | Re: [Take care when opening attachments] draft PA with notes from today |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007146 | 1 | 000351.pdf | E-Mail | 9/23/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; BChada@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: [Take care when opening attachments] draft PA with notes from today |
| 007147 | 3 | 000352.pdf | E-Mail | 9/23/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: {EXTERNAL} RE: LTEMP |
| 007150 | 3 | 000353.pdf | E-Mail | 9/23/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Colby.Pellegrino@snwa.com | Karen Kwon <Karen.Kwon@coag.gov> | RE: LTEMP |
| 007153 | 2 | 000354.pdf | E-Mail | 9/22/2016 | Karen.Kwon@coag.gov; KGrantz@usbr.gov; Colby.Pellegrino@snwa.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 67 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007155 | 29 | 000355.pdf | E-Mail | 9/22/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jabplanalp@anl.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov | Chada, Bill <bchada@usbr.gov> | draft PA with notes from today |
| 007184 | 1 | 000356.pdf | E-Mail | 9/22/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Colby.Pellegrino@snwa.com | Karen Kwon <Karen.Kwon@coag.gov> | LTEMP |
| 007185 | 1 | 000357.pdf | E-mail | 9/22/2016 | Charley Bulletts, CRD | Jennifer Abplanalp, ANL | Kaibab Band of Paiute Indians: Doodle Poll - new PA meeting time |
| 007186 | 1 | 000358.pdf | E-mail | 9/22/2016 | Kurt Donsgoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Doodle Poll - new PA meeting time |
| 007187 | 1 | 000359.pdf | E-mail | 9/22/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Doodle Poll - new PA meeting time |
| 007188 | 1 | 000360.pdf | E-mail | 9/22/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Jennifer Abplanalp, ANL | The Navajo Nation: Doodle Poll - new PA meeting time |
| 007189 | 1 | 000361.pdf | E-mail | 9/22/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: Doodle Poll - new PA meeting time |
| 007190 | 1 | 000362.pdf | E-mail | 9/22/2016 | Mike Yeatts, THPO | Jennifer Abplanalp, ANL | Hopi: Doodle Poll - new PA meeting time |
| 007191 | 2 | 000363.pdf | E-mail | 9/22/2016 | Kurt Donsgoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: REMINDER - Doodle Poll - new PA meeting time |
| 007193 | 2 | 000364.pdf | E-mail | 9/22/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Jennifer Abplanalp, ANL | The Havasupai Tribe: REMINDER - Doodle Poll - new PA meeting time |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007195 | 2 | 000365.pdf | E-mail | 9/22/2016 | Kerry Christensen, Dept. of Natural Resources, Dawn Hubbs, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: REMINDER - Doodle Poll - new PA meeting time |
| 007197 | 30 | 000366.pdf | Meeting Notes | 9/22/2016 | | | Hopi: PA Meeting held. Mike Yeatts in Attendance. |
| 007227 | 30 | 000367.pdf | Meeting Notes | 9/22/2016 | | | The Hualapai Tribe: PA Meeting held. Dawn Hubbs in Attendance. |
| 007257 | 30 | 000368.pdf | Meeting Notes | 9/22/2016 | | | The Navajo Nation: PA Meeting held. Melinda Arviso-Ciocco in Attendance. |
| 007287 | 30 | 000369.pdf | E-Mail | 9/21/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Sarah_Rinkevich@fws.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com | Leslie James <creda@creda.cc> | RE: LTEMP draft PA agenda & webinar info |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007317 | 3 | 000370.pdf | E-Mail | 9/21/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Sarah_Rinkevich@fws.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com | Chada, Bill <bchada@usbr.gov> | LTEMP draft PA agenda & webinar info |
| 007320 | 32 | 000371.pdf | E-Mail | 9/21/2016 | Melinda Arviso-Ciocco | Bill Chada, REC | The Navajo Nation: PA meeting reminder with call in information and PA docs. |
| 007352 | 32 | 000372.pdf | E-Mail | 9/21/2016 | Dawn Hubbs, THPO and Don Watahomigie, Chairman | Bill Chada, REC | The Hualapai Tribe: PA meeting reminder with call in information and PA docs. |
| 007384 | 32 | 000373.pdf | E-Mail | 9/21/2016 | Kurt Dongoske | Bill Chada, REC | The Pueblo of Zuni: PA meeting reminder with call in information and PA docs. |
| 007416 | 32 | 000374.pdf | E-Mail | 9/21/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: PA meeting reminder with call in information and PA docs. |
| 007448 | 32 | 000375.pdf | E-Mail | 9/21/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: PA meeting reminder with call in information and PA docs. |
| 007480 | 32 | 000376.pdf | E-Mail | 9/21/2016 | Charley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: PA meeting reminder with call in information and PA docs. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007512 | 2 | 000377.pdf | E-Mail | 9/20/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Call September 21 at 2 pm MD |
| 007514 | 21 | 000378.pdf | E-Mail | 9/20/2016 | KGrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Integrating LTEMP into GCDAMP Processes.pptx |
| 007535 | 10 | 000379.pdf | E-Mail | 9/16/2016 | creda@creda.cc; jeka@wapa.gov; jjw@krsaline.com; john.hunter@srpnet.com; hackett@wapa.gov; dan.pellouchoud@srpnet.com | Bagwell, Amy <abagwell@usbr.gov> | Response to Questions/Comments Dated June 7, 2016 and August 11, 2016 - Reclamation Work Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007545 | 72 | 000380.pdf | E-Mail | 9/15/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jkahler@usbr.gov; jabplanalp@anl.gov; jeddins@achp.gov; Sarah_Rinkevich@fws.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov | Chada, Bill <bchada@usbr.gov> | draft PA Version 6 dated 9/10/2016 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007617 | 1 | 000381.pdf | E-Mail | 9/13/2016 | Jennifer_Dierker@nps.gov; michael.yeatts@nau.edu; KGrantz@usbr.gov; kcallister@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; mjvick@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP Monitoring Stipulation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007618 | 1 | 000382.pdf | E-Mail | 9/13/2016 | michael.yeatts@nau.edu; BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; mjvick@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov | Dierker, Jennifer <jennifer_dierker@nps.gov> | Re: LTEMP Monitoring Stipulation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007619 | 1 | 000383.pdf | E-Mail | 9/13/2016 | michael.yeatts@nau.edu; KGrantz@usbr.gov; kcallister@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; mjvick@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP Monitoring Stipulation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007620 | 3 | 000384.pdf | E-Mail | 9/13/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; mjvick@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov | Mike <michael.yeatts@nau.edu> | LTEMP Monitoring Stipulation |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007623 | 2 | 000385.pdf | E-Mail | 9/8/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Motions and One Action Item |
| 007625 | 30 | 000386.pdf | Meeting Notes | 9/8/2016 | | | The Hualapai Tribe: PA Meeting held. Dawn Hubbs in attendance. |
| 007655 | 30 | 000387.pdf | Meeting Notes | 9/8/2016 | | | Hopi: PA Meeting held. Mike Yeatts in attendance. |
| 007685 | 30 | 000388.pdf | Meeting Notes | 9/8/2016 | | | The Pueblo of Zuni: PA Meeting held. Kurt Dongoske in attendance. |
| 007715 | 30 | 000389.pdf | Meeting Notes | 9/8/2016 | | | The Havasupai Tribe: PA Meeting held.Don Watahomigie in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007745 | 3 | 000390.pdf | E-Mail | 9/7/2016 | Jenika.Raub@srpnet.com; Arellano@wapa.gov; akslaughter@crc.nv.gov; jharkins@crc.nv.gov; proefer@crc.nv.gov; Doug.Milligan@srpnet.com; jcrandell@crc.nv.gov; jeka@wapa.gov; creda@creda.cc; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Utility Cooperator meeting follow-up |
| 007748 | 32 | 000391.pdf | E-Mail | 9/7/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; jabplanalp@anl.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov; jeddins@achp.gov | Chada, Bill <bchada@usbr.gov> | draft PA, webinar, and Login information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007780 | 3 | 000392.pdf | E-Mail | 9/7/2016 | Jenika.Raub@srpnet.com; KGrantz@usbr.gov; Arellano@wapa.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Doug.Milligan@srpnet.com; creda@creda.cc; jeka@wapa.gov; tedr@uamps.com; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov; michelle_brown@ios.doi.gov | Touton, Camille (Calimlim) <mariacamille_touton@ios.doi.gov> | Re: LTEMP Utility Cooperator meeting follow-up |
| 007783 | 3 | 000393.pdf | E-Mail | 9/7/2016 | kdongoske@cableone.net | Katrina Grantz <kgrantz@usbr.gov> | Re: Phone call to discuss LTEMP non-native fish control MOA |
| 007786 | 3 | 000394.pdf | E-Mail | 9/7/2016 | KGrantz@usbr.gov | kdongoske <kdongoske@cableone.net> | Re: Phone call to discuss LTEMP non-native fish control MOA |
| 007789 | 8 | 000395.pdf | E-Mail | 9/7/2016 | cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; kyazzie@nndfw.org; pshirley@navajo-nsn.gov; ahoward@azstateparks.gov; jeddins@achp.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov; kcallister@usbr.gov; Sarah_Rinkevich@fws.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Phone call to discuss LTEMP non-native fish control MOA |
| 007797 | 31 | 000396.pdf | E-mail | 9/7/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Bill Chada, REC | The Navajo Nation: PA Meeting reminder with meeting connection info attached. PA documents included. |
| 007828 | 31 | 000397.pdf | E-mail | 9/7/2016 | Dawn Hubbs, THPO | Bill Chada, REC | The Hualapai Tribe: PA Meeting reminder with meeting connection info attached. PA documents included. |
| 007859 | 31 | 000398.pdf | E-mail | 9/7/2016 | Kurt Dongoske | Bill Chada, REC | The Pueblo of Zuni: PA Meeting reminder with meeting connection info attached. PA documents included. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007890 | 31 | 000399.pdf | E-mail | 9/7/2016 | Mike Yeatts, THPO | Bill Chada, REC | Hopi: PA Meeting reminder with meeting connection info attached. PA documents included. |
| 007921 | 31 | 000400.pdf | E-mail | 9/7/2016 | Margaret Vick, Atty; Don Watahomigie, Chairman | Bill Chada, REC | The Havasupai Tribe: PA Meeting reminder with meeting connection info attached. PA documents included. |
| 007952 | 31 | 000401.pdf | E-mail | 9/7/2016 | Chaley Bulletts, CRD | Bill Chada, REC | Kaibab Band of Paiute Indians: PA Meeting reminder with meeting connection info attached. PA documents included. |
| 007983 | 4 | 000402.pdf | E-Mail | 9/6/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda & Request for Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 007987 | 2 | 000403.pdf | E-Mail | 9/2/2016 | cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov; kcallister@usbr.gov; Sarah_Rinkevich@fws.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Phone call to discuss LTEMP non-native fish control MOA |
| 007989 | 1 | 000404.pdf | E-Mail | 9/1/2016 | cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov; kcallister@usbr.gov; Sarah_Rinkevich@fws.gov | Grantz, Katrina <kgrantz@usbr.gov> | Phone call to discuss LTEMP non-native fish control MOA |
| 007990 | 5 | 000405.pdf | E-Mail | 9/1/2016 | KGrantz@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Are you available on Friday to discuss LTEMP non-native fish control MOA? |
| 007995 | 4 | 000406.pdf | E-Mail | 9/1/2016 | KGrantz@usbr.gov; Arellano@wapa.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Doug.Milligan@srpnet.com; creda@creda.cc; jeka@wapa.gov; tedr@uamps.com; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: LTEMP Utility Cooperator meeting follow-up |
| 007999 | 4 | 000407.pdf | E-Mail | 9/1/2016 | kdongoske@cableone.net | Grantz, Katrina <kgrantz@usbr.gov> | Re: Are you available on Friday to discuss LTEMP non-native fish control MOA? |
| 008003 | 3 | 000408.pdf | E-Mail | 8/31/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Are you available on Friday to discuss LTEMP non-native fish control MOA? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008006 | 74 | 000409.pdf | E-Mail | 8/31/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; jkahler@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Brian_Harmon@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; jeka@wapa.gov; creda@creda.cc; mjvick@gmail.com; htchair@havasupai-nsn.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; maciocco@navajo-nsn.gov | Chada, Bill <bchada@usbr.gov> | LTEMP draft PA (version 5 [August 31, 2016]) |
| 008080 | 2 | 000410.pdf | E-Mail | 8/31/2016 | kdongoske@cableone.net; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Are you available on Friday to discuss LTEMP non-native fish control MOA? |
| 008082 | 4 | 000411.pdf | E-Mail | 8/31/2016 | seth.shanahan@snwa.com; KGrantz@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; mcrawford@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Draft Agenda for TWG Oct 2016 Meeting |
| 008086 | 2 | 000412.pdf | E-Mail | 8/30/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008088 | 2 | 000413.pdf | E-Mail | 8/30/2016 | Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Request to schedule a meeting regarding LTEMP non-native fish control MOA |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008090 | 3 | 000414.pdf | E-Mail | 8/29/2016 | maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Sarah_Rinkevich@fws.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kyazzie@nndfw.org; gtom@nndfw.org; bidtahnbecker@navajo-nsn.gov | Perry Shirley <pshirley@navajo-nsn.gov> | Re: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008093 | 2 | 000415.pdf | E-Mail | 8/29/2016 | Jan_Balsom@nps.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | Re: LTEMP PA meetings |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008095 | 2 | 000416.pdf | E-Mail | 8/29/2016 | Jan_Balsom@nps.gov; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc; pshirley@navajo-nsn.gov; kyazzie@nndfw.org; bidtahnbecker@navajo-nsn.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP PA meetings |
| 008097 | 2 | 000417.pdf | E-Mail | 8/29/2016 | cbulletts@kaibabpaiute-nsn.gov; Sarah_Rinkevich@fws.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; pshirley@navajo-nsn.gov; kyazzie@nndfw.org; gtom@nndfw.org; bidtahnbecker@navajo-nsn.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008099 | 1 | 000418.pdf | E-Mail | 8/29/2016 | dbrown@swca.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Msg from D Brown |
| 008100 | 1 | 000419.pdf | E-Mail | 8/29/2016 | Rob_P_Billerbeck@nps.gov | David Brown <dbrown@swca.com> | Msg from D Brown |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 84 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008101 | 2 | 000420.pdf | E-Mail | 8/26/2016 | Sarah_Rinkevich@fws.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008103 | 2 | 000421.pdf | E-Mail | 8/26/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc | Balsom, Janet <jan_balsom@nps.gov> | Re: LTEMP PA meetings |
| 008105 | 2 | 000422.pdf | E-Mail | 8/26/2016 | Sarah_Rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Kerry Christensen <cuszhman@yahoo.com> | Re: Fwd: Request to schedule a meeting regarding LTEMP non-native fish control MOA |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008107 | 2 | 000423.pdf | E-Mail | 8/26/2016 | Sarah_Rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: Fwd: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008109 | 2 | 000424.pdf | E-Mail | 8/26/2016 | Sarah_Rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: Fwd: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008111 | 2 | 000425.pdf | E-Mail | 8/26/2016 | cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; michael.yeatts@nau.edu; trepasqual@gmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Fwd: Request to schedule a meeting regarding LTEMP non-native fish control MOA |
| 008113 | 1 | 000426.pdf | E-Mail | 8/26/2016 | Sarah_Rinkevich@fws.gov; trepasqual@gmail.com; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Request to schedule a meeting regarding LTEMP non-native fish control MOA |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008114 | 2 | 000427.pdf | E-Mail | 8/26/2016 | avh2@azstateparks.gov; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc | Brennan, Ellen <ellen_brennan@nps.gov> | Re: LTEMP PA meetings |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008116 | 1 | 000428.pdf | E-Mail | 8/26/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc; BChada@usbr.gov | Ann Howard <avh2@azstateparks.gov> | Re: LTEMP PA meetings |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008117 | 1 | 000429.pdf | E-Mail | 8/26/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Brian_Harmon@nps.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; lmmeyer@wapa.gov; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | LTEMP PA meetings |
| 008118 | 6 | 000430.pdf | E-Mail | 8/23/2016 | Arellano@wapa.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; doug.milligan@srpnet.com; Jenika.Raub@srpnet.com; creda@creda.cc; jeka@wapa.gov; mariacamille_touton@ios.doi.gov; Lori_Caramanian@ios.doi.gov; BRhees@usbr.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Utility Cooperator meeting follow-up |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008124 | 56 | 000431.pdf | E-Mail | 8/19/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | Additional AMWG Meeting Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008180 | 3 | 000432.pdf | E-Mail | 8/18/2016 | BRhees@usbr.gov; KGrantz@usbr.gov; mcrawford@usbr.gov; Steve_Spangle@fws.gov; brenda_smith@fws.gov; John_Nystedt@fws.gov; Brian_Wooldridge@fws.gov; jess_newton@fws.gov; kirk_young@fws.gov; Mike_Martinez@fws.gov; jessica_gwinn@fws.gov; pep@azgfd.gov; CMcMullen@azgfd.gov; srogers@azgfd.gov; ccantrell@azgfd.gov; dweedman@azgfd.gov; Sarah_Rinkevich@fws.gov; hehonanie@hopi.nsn.us; lkuwanwisiwma@hopi.nsn.us; myeatts@hopi.nsn.us; scounts@hualapai-nsn.gov; lorjac@frontiernet.net; rolandm@kaibabpaiute-nsn.gov; fjohnson@navajo-nsn.gov; oramm@navajo-nsn.gov; jettawood@yahoo.com; | Hedwall, Shaula <shaula_hedwall@fws.gov> | 30-Day Letter LTEMP Section 7 Consultation |
| 008183 | 1 | 000433.pdf | E-Mail | 8/17/2016 | jharkins@crc.nv.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Model data |
| 008184 | 16 | 000434.pdf | E-Mail | 8/16/2016 | bidtahnbecker@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: Navajo LTEMP Letters |
| 008200 | 16 | 000435.pdf | E-Mail | 8/16/2016 | KGrantz@usbr.gov; maciocco@navajo-nsn.gov; kyazzie@nndfw.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Navajo LTEMP Letters |
| 008216 | 106 | 000436.pdf | E-Mail | 8/16/2016 | maciocco@navajo-nsn.gov | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: IMPORTANT AMWG Information |
| 008322 | 1 | 000437.pdf | E-Mail | 8/16/2016 | maciocco@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP call this afternoon |
| 008323 | 5 | 000438.pdf | E-Mail | 8/15/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kdongoske@cableone.net | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Notes from July 27 G2G mtg with ZCRAT attached |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008328 | 2 | 000439.pdf | E-Mail | 8/15/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP CA Call, August 17, 2 pm MDT (1 pm PDT) |
| 008330 | 5 | 000440.pdf | E-Mail | 8/12/2016 | KGrantz@usbr.gov; svanderkooi@usgs.gov; vkartha@azwater.gov; PDavidson@usbr.gov; pgrams@usgs.gov; Rob_P_Billerbeck@nps.gov | Mary Orton <tmocllc@gmail.com> | AMWG: August meeting presentations questions |
| 008335 | 2 | 000441.pdf | E-Mail | 8/12/2016 | gcrg@infomagic.net; lori_caramanian@ios.doi.gov; dnimkin@npca.org; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kdahl@npca.org | David Brown <dbrown@swca.com> | RE: LTEMP Query |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 92 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008337 | 104 | 000442.pdf | E-Mail | 8/11/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | RE-SEND OF PREVIOUS MESSAGE --> AMWG Meeting Deta |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008441 | 105 | 000443.pdf | E-Mail | 8/11/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | RE-SEND OF PREVIOUS MESSAGE --> AMWG Meeting Details |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008546 | 105 | 000444.pdf | E-Mail | 8/10/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; KGrantz@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | IMPORTANT AMWG Information |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 95 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008651 | 1 | 000445.pdf | E-Mail | 8/9/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; mjvick@gmail.com; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP & Previous MOAs |
| 008652 | 1 | 000446.pdf | E-Mail | 8/9/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; mjvick@gmail.com | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP & Previous MOAs |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008653 | 1 | 000447.pdf | E-Mail | 8/9/2016 | BChada@usbr.gov; dsuagee@hsdwdc.com; dsuagee@hobbsstraus.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; cuszhman@yahoo.com; michael.yeatts@nau.edu; ahoward@azstateparks.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; mjvick@gmail.com; jeddins@achp.gov; htchair@havasupai-nsn.gov; gherbst@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP & Previous MOAs |
| 008654 | 5 | 000448.pdf | E-Mail | 8/9/2016 | lori_caramanian@ios.doi.gov; dnimkin@npca.org; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; dbrown@swca.com; kdahl@npca.org | Lynn Hamilton <gcrg@infomagic.net> | Re: LTEMP Query |
| 008659 | 3 | 000449.pdf | E-Mail | 8/9/2016 | KGrantz@usbr.gov; lori_caramanian@ios.doi.gov; dnimkin@npca.org; gcrg@infomagic.net; dbrown@swca.com; kdahl@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Query |
| 008662 | 2 | 000450.pdf | E-Mail | 8/9/2016 | lori_caramanian@ios.doi.gov; dnimkin@npca.org; Rob_P_Billerbeck@nps.gov; gcrg@infomagic.net; dbrown@swca.com; kdahl@npca.org | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Query |
| 008664 | 2 | 000451.pdf | E-Mail | 8/9/2016 | dnimkin@npca.org; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; gcrg@infomagic.net; dbrown@swca.com; kdahl@npca.org | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: LTEMP Query |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008666 | 15 | 000452.pdf | E-Mail | 8/9/2016 | jcrandell@crc.nv.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: phone call this morning |
| 008681 | 15 | 000453.pdf | E-Mail | 8/9/2016 | jharkins@crc.nv.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | phone call this morning |
| 008696 | 2 | 000454.pdf | E-Mail | 8/9/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Rodney.Smith@sol.doi.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; mjvick@gmail.com; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kdongoske@cableone.net; michael.yeatts@nau.edu | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA Today's Webinar agenda |
| 008698 | 7 | 000455.pdf | Meeting Notes | 8/9/2016 | | | Hopi: PA Meeting held. Mike Yeatts in attendance |
| 008705 | 7 | 000456.pdf | Meeting Notes | 8/9/2016 | | | The Hualapai Tribe: PA Meeting held. Dawn Hubbs in attendance |
| 008712 | 1 | 000457.pdf | E-Mail | 8/8/2016 | Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; gcrg@infomagic.net; dbrown@swca.com; kdahl@npca.org | David Nimkin <dnimkin@npca.org> | LTEMP Query |
| 008713 | 2 | 000458.pdf | E-Mail | 8/8/2016 | jharkins@crc.nv.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Phone meeting next week? |
| 008715 | 1 | 000459.pdf | E-Mail | 8/8/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Re: Phone meeting next week? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008716 | 3 | 000460.pdf | E-Mail | 8/8/2016 | BChada@usbr.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; lmmeyer@wapa.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov | Leslie James <creda@creda.cc> | Re: LTEMP draft PA Comment Documents 3 of 3 emails |
| 008719 | 3 | 000461.pdf | E-Mail | 8/8/2016 | kdongoske@cableone.net; michael.yeatts@nau.edu; lmmeyer@wapa.gov; creda@creda.cc; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP draft PA Comment Documents 3 of 3 emails |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008722 | 2 | 000462.pdf | E-Mail | 8/8/2016 | BChada@usbr.gov; michael.yeatts@nau.edu; lmmeyer@wapa.gov; creda@creda.cc; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP draft PA Comment Documents 3 of 3 emails |
| 008724 | 1 | 000463.pdf | E-Mail | 8/7/2016 | Rob_P_Billerbeck@nps.gov | Jayne Harkins <jharkins@crc.nv.gov> | RE: Phone meeting next week? |
| 008725 | 2 | 000464.pdf | E-Mail | 8/7/2016 | Rob_P_Billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: {EXTERNAL} Re:  LTEMP meeting |
| 008727 | 2 | 000465.pdf | E-Mail | 8/5/2016 | seth.shanahan@snwa.com | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: {EXTERNAL} LTEMP meeting |
| 008729 | 3 | 000466.pdf | E-Mail | 8/5/2016 | Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: {EXTERNAL} Re:  RE: Quick check before I sent out invite to Basin States |
| 008732 | 1 | 000467.pdf | E-Mail | 8/5/2016 | Rob_P_Billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: {EXTERNAL} LTEMP meeting |
| 008733 | 1 | 000468.pdf | E-Mail | 8/5/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: Sorry about not connecting on the phone |
| 008734 | 1 | 000469.pdf | E-Mail | 8/5/2016 | ttrujillo@crb.ca.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Sorry about not connecting on the phone |
| 008735 | 3 | 000470.pdf | E-Mail | 8/5/2016 | Colby.Pellegrino@snwa.com; KGrantz@usbr.gov; Karen.Kwon@coag.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: {EXTERNAL} RE: Quick check before I sent invite to Basin States |
| 008738 | 2 | 000471.pdf | E-Mail | 8/5/2016 | Arellano@WAPA.GOV; Rob_P_Billerbeck@nps.gov; Karen.Kwon@coag.gov; KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: {EXTERNAL} RE: Quick check before I sent invite to Basin States |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008740 | 1 | 000472.pdf | E-Mail | 8/5/2016 | dostler@ucrcommission.com; Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; csharris@crb.ca.gov; bennion@wapa.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; ttrujillo@crb.ca.gov; wturkett@crc.nv.gov; Arellano@wapa.gov; tbuschatzke@azwater.gov; seth.shanahan@snwa.com; chris.brown@wyo.gov; steve.wolff@wyo.gov; vkartha@azwater.gov; paul.harms@state.nm.us; Carlee.brown@state.co.us; skseaholm@gmail.com; jeka@wapa.gov; robertking@utah.gov; KGrantz@usbr.gov; lori_caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; Rodney.Smith@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP meeting |
| 008741 | 2 | 000473.pdf | E-Mail | 8/5/2016 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; Karen.Kwon@coag.gov; KGrantz@usbr.gov | Arellano, Jonathan Adam <Arellano@WAPA.GOV> | RE: Quick check before I sent out invite to Basin States |
| 008743 | 1 | 000474.pdf | E-Mail | 8/5/2016 | Colby.Pellegrino@snwa.com; Karen.Kwon@coag.gov; KGrantz@usbr.gov; Arellano@wapa.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Quick check before I sent out invite to Basin States |
| 008744 | 1 | 000475.pdf | E-Mail | 8/5/2016 | ted@uamps.com; doug.milligan@srpnet.com; Jenika.Raub@srpnet.com; Arellano@wapa.gov; jeka@wapa.gov; creda@creda.cc; jharkins@crc.nv.gov; akslaughter@crc.nv.gov; Rodney.Smith@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP Meeting |
| 008745 | 1 | 000476.pdf | E-Mail | 8/5/2016 | jharkins@crc.nv.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Phone meeting next week? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008746 | 25 | 000477.pdf | E-Mail | 8/5/2016 | michael.yeatts@nau.edu; lmmeyer@wapa.gov; creda@creda.cc; jeddins@achp.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP draft PA Comment Documents 3 of 3 emails |
| 008771 | 23 | 000478.pdf | E-Mail | 8/5/2016 | BChada@usbr.gov; lmmeyer@wapa.gov; creda@creda.cc; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP draft PA Comment Documents 3 of 3 emails |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008794 | 23 | 000479.pdf | E-Mail | 8/5/2016 | michael.yeatts@nau.edu; lmmeyer@wapa.gov; creda@creda.cc; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; mjvick@gmail.com; htchair@havasupai-nsn.gov; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP draft PA Comment Documents 3 of 3 emails |
| 008817 | 155 | 000480.pdf | E-Mail | 8/4/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jennifer_Dierker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; creda@creda.cc; lmmeyer@wapa.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; jeddins@achp.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mjvick@gmail.com; oramm@navajo-nsn.gov | Chada, Bill <bchada@usbr.gov> | LTEMP draft PA Comment Documents |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008972 | 2 | 000481.pdf | E-Mail | 8/3/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rodney.Smith@sol.doi.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; jeddins@achp.gov | Brennan, Ellen <ellen_brennan@nps.gov> | Re: LTEMP EIS draft PA Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008974 | 1 | 000482.pdf | E-Mail | 8/2/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; Rodney.Smith@sol.doi.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; lmmeyer@wapa.gov; creda@creda.cc; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mjvick@gmail.com; htchair@havasupai-nsn.gov; jeddins@achp.gov | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 008975 | 47 | 000483.pdf | E-Mail | 8/1/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov | Chada, Bill <bchada@usbr.gov> | LTEMP draft PA - Requested Documents |
| 009022 | 128 | 000484.pdf | Other | 8/1/2016 | National Park Service | Duffield, John; Neher, Chris; Patterson, David - U. of Montana | Report posted on public website: Colorado River Total Value Study, August 2016, Final Report [Posted on the public web site] |
| 009150 | 1 | 000485.pdf | Other | 8/1/2016 | | | Document: Map of the project area showing Indian Reservations; USFS Lands; and NPS National Monuments, National Parks, and National Recreation Areas.  [Posted on public Web site] |
| 009151 | 2 | 000486.pdf | E-Mail | 7/31/2016 | Colby.Pellegrino@snwa.com | Katrina Grantz <kgrantz@usbr.gov> | Re: Re: Confirming monday |
| 009153 | 2 | 000487.pdf | E-Mail | 7/31/2016 | KGrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: Re:  Confirming monday |
| 009155 | 3 | 000488.pdf | E-Mail | 7/31/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; Karen.Kwon@coag.gov; creda@creda.cc; Rodney.Smith@sol.doi.gov; Robert.Snow@sol.doi.gov; Arellano@wapa.gov; jenika.raub@srpnet.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: {EXTERNAL} Confirming monday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009158 | 96 | 000489.pdf | E-Mail | 7/29/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jeddins@achp.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | Mike <michael.yeatts@nau.edu> | LTEMP EIS draft PA - Old draft HPP and Monitoring Plans |
| 009254 | 4 | 000490.pdf | E-Mail | 7/28/2016 | dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; cuszhman@yahoo.com; ahoward@azstateparks.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; LMMeyer@WAPA.GOV; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov | Meyer, Lisa <LMMeyer@WAPA.GOV> | FW: WebEx meeting invitation: LTemp PA |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009258 | 3 | 000491.pdf | E-Mail | 7/27/2016 | lmmeyer@wapa.gov; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS draft PA and Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009261 | 2 | 000492.pdf | E-Mail | 7/27/2016 | jeddins@achp.gov; BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS draft PA and Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009263 | 2 | 000493.pdf | E-Mail | 7/27/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS draft PA and Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009265 | 23 | 000494.pdf | E-Mail | 7/26/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jeddins@achp.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov; lkuwanwisiwma@hopi.nsn.us | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009288 | 2 | 000495.pdf | E-Mail | 7/22/2016 | BChada@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jeddins@achp.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA and Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009290 | 56 | 000496.pdf | E-Mail | 7/22/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; jeddins@achp.gov; kdongoske@cableone.net; maciocco@navajo-nsn.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; htchair@havasupai-nsn.gov; mjvick@gmail.com; tlewis@yan-tribe.org; steve_spangle@fws.gov | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA and Agenda |
| 009346 | 3 | 000497.pdf | E-Mail | 7/22/2016 | oramm@navajo-nsn.gov; KGrantz@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Gov-to-gov consultation on July 26th |
| 009349 | 2 | 000498.pdf | E-Mail | 7/22/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kcallister@usbr.gov; mcrawford@usbr.gov; BChada@usbr.gov; Sarah_Rinkevich@fws.gov; carleton.bowekaty@ashiwi.org; eric.bobelu@ashiwi.org; oct.seowtewa@gmail.com | Kurt Dongoske <kdongoske@cableone.net> | Draft Agenda for 27 July 2016 Zuni Consultation Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009351 | 3 | 000499.pdf | E-Mail | 7/22/2016 | avh2@azstateparks.gov; dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; cuszhman@yahoo.com; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP EIS draft PA Meeting July 28-29 |
| 009354 | 4 | 000500.pdf | E-mail | 7/22/2016 | Jennifer Abplanalp | Melinda Arviso-Ciocco, Cultural Specialist | The Navajo Nation: Navajo reviewed, verified, and corrected spelling of Navajo words and phrases for Final EIS. |
| 009358 | 4 | 000501.pdf | E-mail | 7/22/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Kirk LaGory | The Navajo Nation: ANL informed Navajo that corrections had been made to EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009362 | 3 | 000502.pdf | E-Mail | 7/21/2016 | dawn.hubbs101@gmail.com; BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; cuszhman@yahoo.com; michael.yeatts@nau.edu; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; mjvick@gmail.com; jeddins@achp.gov; avh2@azstateparks.gov; htchair@havasupai-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; kdongoske@cableone.net; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP EIS draft PA Meeting July 28-29 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009365 | 2 | 000503.pdf | E-Mail | 7/21/2016 | BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; cuszhman@yahoo.com; michael.yeatts@nau.edu; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; mjvick@gmail.com; jeddins@achp.gov; avh2@azstateparks.gov; htchair@havasupai-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Jennifer_Dierker@nps.gov; maciocco@navajo-nsn.gov; Thann_Baker@nps.gov; Jan_Balsom@nps.gov; kdongoske@cableone.net; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA Meeting July 28-29 |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009367 | 2 | 000504.pdf | E-Mail | 7/21/2016 | avh2@azstateparks.gov; dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; cuszhman@yahoo.com; ahoward@azstateparks.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov; mjvick@gmail.com; htchair@havasupai-nsn.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA Meeting July 28-29 |
| 009369 | 2 | 000505.pdf | E-Mail | 7/21/2016 | BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; cuszhman@yahoo.com; ahoward@azstateparks.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov; dawn.hubbs101@gmail.com | Ann Howard <avh2@azstateparks.gov> | Re: LTEMP EIS draft PA Meeting July 28-29 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009371 | 2 | 000506.pdf | E-Mail | 7/21/2016 | BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; michael.yeatts@nau.edu; cuszhman@yahoo.com; ahoward@azstateparks.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA Meeting July 28-29 |
| 009373 | 2 | 000507.pdf | E-Mail | 7/20/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; mcrawford@usbr.gov; sylviaquam@rocketmail.com | Kurt Dongoske <kdongoske@cableone.net> | RE: Gov-to-gov consultation on July 27th |
| 009375 | 5 | 000508.pdf | E-Mail | 7/19/2016 | mcrawford@usbr.gov; svanderkooi@usgs.gov; KGrantz@usbr.gov; LWhetton@usbr.gov; vkartha@azwater.gov | Marty Rozelle <rgl97marty@rozellegroup.com> | Draft AMWG Agenda as of July 19 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009380 | 2 | 000509.pdf | E-Mail | 7/19/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Ken_Hyde@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP CA Call, July 20, 2 pm MDT (1 pm PDT) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009382 | 2 | 000510.pdf | E-Mail | 7/19/2016 | BChada@usbr.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu | Meyer, Lisa <LMMeyer@WAPA.GOV> | LTEMP EIS draft PA Meeting July 28-29 at WAPA |
| 009384 | 2 | 000511.pdf | E-mail | 7/19/2016 | Melinda Arviso-Ciocco, Cultural Specialist | Jennifer Abplanalp, ANL | The Navajo Nation: Request for Navajo to review inconsistencies and verify spelling of Navajo words and phrases for Final EIS. |
| 009386 | 1 | 000512.pdf | E-Mail | 7/15/2016 | Arellano@wapa.gov; creda@creda.cc; Jenika.Raub@srpnet.com; Karen.kwon@state.co.us; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP small group meeting |
| 009387 | 1 | 000513.pdf | E-Mail | 7/8/2016 | Arellano@wapa.gov; creda@creda.cc; Jenika.Raub@srpnet.com; Karen.kwon@state.co.us; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP small group meeting |
| 009388 | 6 | 000514.pdf | E-Mail | 7/8/2016 | Jenika.Raub@srpnet.com; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Proposed Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009394 | 6 | 000515.pdf | E-Mail | 7/8/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dbrown@swca.com; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Guidance and Good Bye |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009400 | 1 | 000516.pdf | E-Mail | 7/8/2016 | jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; creda@creda.cc; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA Meeting July 28-29 |
| 009401 | 4 | 000517.pdf | E-Mail | 7/8/2016 | maciocco@navajo-nsn.gov; ahoward@azstateparks.gov; jeddins@achp.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009405 | 3 | 000518.pdf | E-Mail | 7/8/2016 | ahoward@azstateparks.gov; BChada@usbr.gov; jeddins@achp.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009408 | 4 | 000519.pdf | E-Mail | 7/8/2016 | KGrantz@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |
| 009412 | 3 | 000520.pdf | E-Mail | 7/8/2016 | jeddins@achp.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009415 | 4 | 000521.pdf | E-Mail | 7/8/2016 | dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; cuszhman@yahoo.com; michael.yeatts@nau.edu; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009419 | 3 | 000522.pdf | E-Mail | 7/8/2016 | dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; creda@creda.cc; cuszhman@yahoo.com; michael.yeatts@nau.edu; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009422 | 3 | 000523.pdf | E-Mail | 7/8/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009425 | 2 | 000524.pdf | E-Mail | 7/8/2016 | BChada@usbr.gov; Rob_P_Billerbeck@nps.gov; creda@creda.cc; cuszhman@yahoo.com; michael.yeatts@nau.edu; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; lmmeyer@wapa.gov; KGrantz@usbr.gov; jeddins@achp.gov; cbulletts@kaibabpaiute-nsn.gov; maciocco@navajo-nsn.gov; Jennifer_Dierker@nps.gov; Thann_Baker@nps.gov; kdongoske@cableone.net; Jan_Balsom@nps.gov; Ellen_Brennan@nps.gov; kcallister@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009427 | 3 | 000525.pdf | E-Mail | 7/8/2016 | melinda@navajohistoricpreservation.org | Katrina Grantz <kgrantz@usbr.gov> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009430 | 3 | 000526.pdf | E-Mail | 7/8/2016 | BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009433 | 3 | 000527.pdf | E-Mail | 7/8/2016 | mwalsh@azstateparks.gov; BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009436 | 3 | 000528.pdf | E-Mail | 7/8/2016 | jeddins@achp.gov; ahoward@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc; BChada@usbr.gov | Mary-Ellen Walsh <mwalsh@azstateparks.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009439 | 2 | 000529.pdf | E-Mail | 7/8/2016 | jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; kdongoske@cableone.net; creda@creda.cc; BChada@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009441 | 3 | 000530.pdf | E-Mail | 7/8/2016 | KGrantz@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |
| 009444 | 3 | 000531.pdf | E-Mail | 7/8/2016 | melinda@navajohistoricpreservation.org | Katrina Grantz <kgrantz@usbr.gov> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |
| 009447 | 20 | 000532.pdf | Meeting Notes | 7/8/2016 | | | Hopi: PA Meeting held. Mike Yeatts in attendance |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009467 | 20 | 000533.pdf | Meeting Notes | 7/8/2016 | | | The Hualapai Tribe: PA Meeting held. Dawn Hubbs and kerry Christensen in in attendance |
| 009487 | 20 | 000534.pdf | Meeting Notes | 7/8/2016 | | | The Navajo Nation: PA Meeting held. Melinda Arviso-Ciocco  in attendance |
| 009507 | 20 | 000535.pdf | Meeting Notes | 7/8/2016 | | | The Pueblo of Zuni: PA Meeting held. Kurt Dongoske in attendance |
| 009527 | 20 | 000536.pdf | Meeting Notes | 7/8/2016 | | | Kaibab Band of Paiute Indians: PA Meeting held. Charley Bullets in attendance |
| 009547 | 3 | 000537.pdf | E-Mail | 7/7/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009550 | 2 | 000538.pdf | E-Mail | 7/7/2016 | jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009552 | 2 | 000539.pdf | E-Mail | 7/7/2016 | vkartha@azwater.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Draft TWG Minutes |
| 009554 | 3 | 000540.pdf | E-Mail | 7/7/2016 | LWhetton@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft TWG Minutes |
| 009557 | 2 | 000541.pdf | E-Mail | 7/7/2016 | Rob_P_Billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: {EXTERNAL} Re:  help on a reference |
| 009559 | 2 | 000542.pdf | E-Mail | 7/7/2016 | seth.shanahan@snwa.com; lagory@anl.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: {EXTERNAL} help on a reference |
| 009561 | 1 | 000543.pdf | E-Mail | 7/7/2016 | Rob_P_Billerbeck@nps.gov; lagory@anl.gov; KGrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: {EXTERNAL} help on a reference |
| 009562 | 1 | 000544.pdf | E-Mail | 7/7/2016 | seth.shanahan@snwa.com; lagory@anl.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | help on a reference |
| 009563 | 19 | 000545.pdf | E-Mail | 7/7/2016 | LWhetton@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft TWG Minutes |
| 009582 | 2 | 000546.pdf | E-Mail | 7/7/2016 | KGrantz@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |
| 009584 | 19 | 000547.pdf | E-Mail | 7/6/2016 | mcrawford@usbr.gov; KGrantz@usbr.gov; vkartha@azwater.gov | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Minutes |
| 009603 | 2 | 000548.pdf | E-Mail | 7/6/2016 | melinda@navajohistoricpreservation.org | Grantz, Katrina <kgrantz@usbr.gov> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009605 | 6 | 000549.pdf | E-Mail | 7/6/2016 | melinda@navajohistoricpreservation.org | Grantz, Katrina <kgrantz@usbr.gov> | Re: Clarificaiton requested on a few LTEMP comments |
| 009611 | 1 | 000550.pdf | E-mail | 7/6/2016 | Jennifer Abplanalp, ANL | Melinda Arviso-Ciocco, Cultural Specialist | The Navajo Nation: Melinda sent the other reference. |
| 009612 | 1 | 000551.pdf | E-Mail | 7/5/2016 | Karen.kwon@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | This week |
| 009613 | 9 | 000552.pdf | E-Mail | 7/5/2016 | ahoward@azstateparks.gov; creda@creda.cc; michael.yeatts@nau.edu; LMMeyer@wapa.gov; jeddins@achp.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009622 | 9 | 000553.pdf | E-Mail | 7/1/2016 | michael.yeatts@nau.edu; LMMeyer@WAPA.GOV; jeddins@achp.gov; BChada@usbr.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009631 | 6 | 000554.pdf | E-Mail | 7/1/2016 | michael.yeatts@nau.edu; LMMeyer@WAPA.GOV; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009637 | 6 | 000555.pdf | E-Mail | 7/1/2016 | creda@creda.cc; LMMeyer@WAPA.GOV; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009643 | 5 | 000556.pdf | E-Mail | 7/1/2016 | LMMeyer@WAPA.GOV; michael.yeatts@nau.edu; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009648 | 5 | 000557.pdf | E-Mail | 7/1/2016 | michael.yeatts@nau.edu; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009653 | 5 | 000558.pdf | E-Mail | 7/1/2016 | LMMeyer@WAPA.GOV; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009658 | 5 | 000559.pdf | E-Mail | 7/1/2016 | michael.yeatts@nau.edu; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009663 | 4 | 000560.pdf | E-Mail | 7/1/2016 | LMMeyer@WAPA.GOV; jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009667 | 2 | 000561.pdf | E-Mail | 7/1/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009669 | 3 | 000562.pdf | E-Mail | 7/1/2016 | jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009672 | 3 | 000563.pdf | E-Mail | 6/30/2016 | jeddins@achp.gov; BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Brennan, Ellen <ellen_brennan@nps.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009675 | 2 | 000564.pdf | E-Mail | 6/30/2016 | BChada@usbr.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS draft PA and Area of Potential Effect |
| 009677 | 1 | 000565.pdf | E-Mail | 6/30/2016 | KGrantz@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009678 | 5 | 000566.pdf | E-Mail | 6/30/2016 | KGrantz@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: Clarificaiton requested on a few LTEMP comments |
| 009683 | 15 | 000567.pdf | E-Mail | 6/30/2016 | melinda@navajohistoricpreservation.org | Grantz, Katrina <kgrantz@usbr.gov> | Navajo LTEMP comment letter and setting up gov-to-gov consultaiton |
| 009698 | 5 | 000568.pdf | E-Mail | 6/30/2016 | melinda@navajohistoricpreservation.org | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: Clarificaiton requested on a few LTEMP comments |
| 009703 | 3 | 000569.pdf | E-Mail | 6/30/2016 | michael.yeatts@nau.edu; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009706 | 2 | 000570.pdf | E-Mail | 6/30/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009708 | 3 | 000571.pdf | E-Mail | 6/30/2016 | michael.yeatts@nau.edu; BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009711 | 2 | 000572.pdf | E-Mail | 6/30/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA and Area of Potential Effect |
| 009713 | 2 | 000573.pdf | E-Mail | 6/30/2016 | BChada@usbr.gov; jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS draft PA and Area of Potential Effect |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009715 | 2 | 000574.pdf | E-Mail | 6/30/2016 | jeddins@achp.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Ellen_Brennan@nps.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; creda@creda.cc | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA and Area of Potential Effect |
| 009717 | 7 | 000575.pdf | Meeting Notes | 6/30/2016 | | | The Navajo Nation: Meeting Notes from the Tribal comments meeting. Representative in attendance. |
| 009724 | 7 | 000576.pdf | Meeting Notes | 6/30/2016 | | | The Pueblo of Zuni: Meeting Notes from the Tribal comments meeting. Representative in attendance. |
| 009731 | 7 | 000577.pdf | Meeting Notes | 6/30/2016 | | | Hopi: Meeting Notes from the Tribal comments meeting. Representative in attendance. |
| 009738 | 2 | 000578.pdf | E-mail | 6/30/2016 | Ora Marek-Martinez, THPO | Jennifer Abplanalp, ANL | The Navajo Nation: Sent follow-up e-mail to Ora requesting references. |
| 009740 | 1 | 000579.pdf | E-mail | 6/30/2016 | Jennifer Abplanalp, ANL | Ora Marek-Martinez, THPO | The Navajo Nation: Ora sent one reference. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009741 | 5 | 000580.pdf | E-Mail | 6/28/2016 | jcjordan1@cox.net; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; dweedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Progress Call - Request |
| 009746 | 4 | 000581.pdf | E-Mail | 6/28/2016 | lagory@anl.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; dweedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP Progress Call - Request |
| 009750 | 2 | 000582.pdf | E-Mail | 6/28/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | RE: Lake Mead water quality LSF snippet |
| 009752 | 2 | 000583.pdf | E-Mail | 6/28/2016 | proefer@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Lake Mead water quality LSF snippet |
| 009754 | 2 | 000584.pdf | E-mail | 6/28/2016 | Kirk LaGory, ANL | Charley Bullets, CRD | Kaibab Band of Paiute Indians: Charley indicated they sent some comments 3 months ago and they are still reviewing the DEIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009756 | 4 | 000585.pdf | E-Mail | 6/27/2016 | jcjordan1@cox.net; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; dweedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Progress Call - Request |
| 009760 | 1 | 000586.pdf | Meeting | 6/27/2016 | cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; kdongoske@cableone.net; mjvick@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; Kimberly_Greenwood@nps.gov; Charles.Lewis@bia.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov; kcallister@usbr.gov; jabplanalp@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Conference Call to Discuss LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009761 | 2 | 000587.pdf | E-Mail | 6/27/2016 | cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; kdongoske@cableone.net; mjvick@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; Kimberly_Greenwood@nps.gov; Charles.Lewis@bia.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov; kcallister@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | REMINDER: Conference Call to Discuss LTEMP |
| 009763 | 2 | 000588.pdf | E-Mail | 6/27/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | RE: Utility Cooperators LTEMP meeing on June 28, 2016 |
| 009765 | 1 | 000589.pdf | E-Mail | 6/27/2016 | proefer@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Utility Cooperators LTEMP meeing on June 28, 2016 |
| 009766 | 2 | 000590.pdf | E-Mail | 6/27/2016 | KGrantz@usbr.gov; Arellano@WAPA.GOV; mgrantham-richards@tristategt.org; DonovanR@prpa.org; jenika.raub@srpnet.com; dwmilligan@srpnet.com; jcrandell@crc.nv.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; creda@creda.cc | Leslie James <creda@creda.cc> | Proposed Agenda |
| 009768 | 1 | 000591.pdf | E-mail | 6/27/2016 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Tribal comments meeting reminder. |
| 009769 | 1 | 000592.pdf | E-mail | 6/27/2016 | Jason John, NDWP; Robert Kirk, NDWP; Melinda Arviso-Ciocco, NCS; Ora Marek-Martinez, THPO; Ray Benally | Kirk LaGory, ANL | The Navajo Nation: Tribal comments meeting reminder. |
| 009770 | 1 | 000593.pdf | E-mail | 6/27/2016 | Mike Yeatts, THPO | Kirk LaGory, ANL | Hopi: Tribal comments meeting reminder. |
| 009771 | 1 | 000594.pdf | E-mail | 6/27/2016 | Margaret Vick, Atty; Don Watahomigie, Chairman; Tribal Secretary, Jaycee Manakaja | Kirk LaGory, ANL | The Havasupai Tribe: Tribal comments meeting reminder. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009772 | 1 | 000595.pdf | E-mail | 6/27/2016 | Dawn Hubbs, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Tribal comments meeting reminder. |
| 009773 | 1 | 000596.pdf | E-mail | 6/27/2016 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Tribal comments meeting reminder. |
| 009774 | 2 | 000597.pdf | E-mail | 6/27/2016 | Charley Bullets, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Informed Charley we have not received any comments on the DEIS from the Kaiab. |
| 009776 | 5 | 000598.pdf | E-Mail | 6/25/2016 | sryker@usgs.gov; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov; RGL97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | AMWG: latest agenda |
| 009781 | 3 | 000599.pdf | E-Mail | 6/24/2016 | kdongoske@cableone.net | Katrina Grantz <kgrantz@usbr.gov> | Re: time to chat tomorrow (Thursday)? |
| 009784 | 3 | 000600.pdf | E-Mail | 6/24/2016 | kdongoske@cableone.net | Katrina Grantz <kgrantz@usbr.gov> | Re: time to chat tomorrow (Thursday)? |
| 009787 | 2 | 000601.pdf | E-Mail | 6/23/2016 | KGrantz@usbr.gov | kdongoske <kdongoske@cableone.net> | Re: time to chat tomorrow (Thursday)? |
| 009789 | 2 | 000602.pdf | E-Mail | 6/23/2016 | kdongoske@cableone.net | Grantz, Katrina <kgrantz@usbr.gov> | Re: time to chat tomorrow (Thursday)? |
| 009791 | 2 | 000603.pdf | E-Mail | 6/23/2016 | kdongoske@cableone.net | Grantz, Katrina <kgrantz@usbr.gov> | Re: time to chat tomorrow (Thursday)? |
| 009793 | 3 | 000604.pdf | E-Mail | 6/23/2016 | DWeedman@azgfd.gov; CCantrell@azgfd.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; SRogers@azgfd.gov; DRogowski@azgfd.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Draft Biological Assessment for the Long-Term Experimental and Management Plan |
| 009796 | 6 | 000605.pdf | E-Mail | 6/22/2016 | mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov; sryker@usgs.gov; RGL97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | AMWG: draft agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 009802 | 188 | 000606.pdf | E-Mail | 6/22/2016 | KGrantz@usbr.gov; CCantrell@azgfd.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov; SRogers@azgfd.gov; DRogowski@azgfd.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Draft Biological Assessment for the Long-Term Experimental and Management Plan |
| 009990 | 1 | 000607.pdf | E-Mail | 6/22/2016 | KGrantz@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: time to chat tomorrow (Thursday)? |
| 009991 | 1 | 000608.pdf | E-Mail | 6/22/2016 | kdongoske@cableone.net | Grantz, Katrina <kgrantz@usbr.gov> | time to chat tomorrow (Thursday)? |
| 009992 | 1 | 000609.pdf | E-Mail | 6/22/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | Utility Cooperators LTEMP meeing on June 28, 2016 |
| 009993 | 189 | 000610.pdf | E-Mail | 6/22/2016 | KGrantz@usbr.gov; Brian_Wooldridge@fws.gov; kirk_young@fws.gov; Randy_VanHaverbeke@fws.gov; mcrawford@usbr.gov; Rob_P_Billerbeck@nps.gov; Steve_Spangle@fws.gov; Brian_Healy@nps.gov; dweedman@azgfd.gov; jessica_gwinn@fws.gov | Hedwall, Shaula <shaula_hedwall@fws.gov> | Review of Draft LTEMP BA |
| 010182 | 5 | 000611.pdf | E-Mail | 6/22/2016 | vkartha@azwater.gov; seth.shanahan@snwa.com; KGrantz@usbr.gov; svanderkooi@usgs.gov; Capron@wapa.gov | Mary Orton <tmocllc@gmail.com> | AMWG: Draft budget AIF for your review |
| 010187 | 1 | 000612.pdf | E-Mail | 6/22/2016 | Ora Marek-Martinez, THPO | Jennifer Abplanalp, ANL | The Navajo Nation: Requesting references used in text for inclusion in LTEMP EIS. |
| 010188 | 2 | 000613.pdf | E-Mail | 6/21/2016 | DWeedman@azgfd.gov; CCantrell@azgfd.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Shaula_Hedwall@fws.gov | Katrina Grantz <kgrantz@usbr.gov> | Re: Draft Biological Assessment for the Long-Term Experimental and Management Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010190 | 3 | 000614.pdf | E-Mail | 6/21/2016 | lagory@anl.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; dweedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP Progress Call - Request |
| 010193 | 3 | 000615.pdf | E-Mail | 6/20/2016 | jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; jcjordan1@cox.net; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; dweedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Progress Call - Request |
| 010196 | 2 | 000616.pdf | E-Mail | 6/17/2016 | DWeedman@azgfd.gov; KGrantz@usbr.gov; CCantrell@azgfd.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: Draft Biological Assessment for the Long-Term Experimental and Management Plan |
| 010198 | 2 | 000617.pdf | E-Mail | 6/16/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; CCantrell@azgfd.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Draft Biological Assessment for the Long-Term Experimental and Management Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010200 | 5 | 000618.pdf | E-Mail | 6/16/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Revised TWG Motions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010205 | 11 | 000619.pdf | E-Mail | 6/16/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | TWG Motions & Reminders |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010216 | 2 | 000620.pdf | E-Mail | 6/15/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; Lesley_Fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call, June 16, 3 pm MDT (2 pm PDT) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010218 | 2 | 000621.pdf | E-Mail | 6/15/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; Lesley_Fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Call, May 18, 2 pm MDT (1 pm PDT) |
| 010220 | 2 | 000622.pdf | E-Mail | 6/14/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; CCantrell@azgfd.gov; DWeedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP Progress Call - Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010222 | 2 | 000623.pdf | E-Mail | 6/14/2016 | jcjordan1@cox.net; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; CCantrell@azgfd.gov; DWeedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Progress Call - Request |
| 010224 | 4 | 000624.pdf | E-Mail | 6/14/2016 | jasonjohn@navajo-nsn.gov; bidtahnbecker@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; ganast@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Submitting Comments on LTEMP DEIS |
| 010228 | 14 | 000625.pdf | E-Mail | 6/14/2016 | lagory@anl.gov; bidtahnbecker@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; ganast@anl.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: Submitting Comments on LTEMP DEIS |
| 010242 | 2 | 000626.pdf | E-Mail | 6/14/2016 | lagory@anl.gov; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; Kimberly_Greenwood@nps.gov; Charles.Lewis@bia.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov; kcallister@usbr.gov | kdongoske <kdongoske@cableone.net> | RE: Conference Call to Discuss LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010244 | 1 | 000627.pdf | E-Mail | 6/14/2016 | cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; kdongoske@cableone.net; mjvick@gmail.com; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; Kimberly_Greenwood@nps.gov; Charles.Lewis@bia.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; Jan_Balsom@nps.gov; krussell@usbr.gov; kcallister@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | Conference Call to Discuss LTEMP |
| 010245 | 1 | 000628.pdf | Other | 6/14/2016 | | | Excel: Includes a listing of documents available for download from the LTEMP website, post-DEIS, and amount of visitor use. |
| 010246 | 4 | 000629.pdf | Other | 6/14/2016 | | | Excel: Includes information on the number of hits and visitor use of the LTEMP website during 2016. |
| 010250 | 1 | 000630.pdf | E-Mail | 6/13/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; CCantrell@azgfd.gov; DWeedman@azgfd.gov; JdeVos@azgfd.gov; SRogers@azgfd.gov; drogowski@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | LTEMP Progress Call - Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010251 | 18 | 000631.pdf | E-Mail | 6/6/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting Documents |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010269 | 21 | 000632.pdf | E-Mail | 6/3/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010290 | 19 | 000633.pdf | E-Mail | 6/3/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 010309 | 90 | 000634.pdf | E-Mail | 6/1/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | RE: {EXTERNAL} Re:  Checking in about WQ edits |
| 010399 | 11 | 000635.pdf | E-Mail | 6/1/2016 | oramm@navajo-nsn.gov; Melinda_Martinez@nps.gov; lagory@anl.gov; Jan_Balsom@nps.gov; kcallister@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: Submitting Comments on LTEMP DEIS |
| 010410 | 10 | 000636.pdf | E-Mail | 5/31/2016 | jasonjohn@navajo-nsn.gov; bidtahnbecker@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcpicel@anl.gov; ganast@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Submitting Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010420 | 7 | 000637.pdf | E-Mail | 5/28/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Feb AMWG meeting feedback and responses |
| 010427 | 4 | 000638.pdf | E-Mail | 5/26/2016 | oramm@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov | Grantz, Katrina <kgrantz@usbr.gov> | Clarificaiton requested on a few LTEMP comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010431 | 3 | 000639.pdf | E-Mail | 5/24/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010434 | 3 | 000640.pdf | E-Mail | 5/24/2016 | ahoward@azstateparks.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 010437 | 2 | 000641.pdf | E-mail | 5/24/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Follow-up to e-mail request. |
| 010439 | 2 | 000642.pdf | E-mail | 5/24/2016 | Jennifer Abplanalp | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt responded with references. Asked if he should sent hard copies, wasn't sure where some were. |
| 010441 | 2 | 000643.pdf | E-mail | 5/24/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Jenn responded- will make note in the admin record. No need to send. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010443 | 21 | 000644.pdf | E-Mail | 5/23/2016 | michael.yeatts@nau.edu; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; BChada@usbr.gov | Mary-Ellen Walsh <mwalsh@azstateparks.gov> | SHPO Comments - GCD PA_draft 3 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010464 | 6 | 000645.pdf | E-Mail | 5/23/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Request for Review/Comments --> TWG Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010470 | 4 | 000646.pdf | E-Mail | 5/23/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | REMINDER: AMWG Webinar/Conference Call --> May 25 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010474 | 18 | 000647.pdf | E-Mail | 5/20/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010492 | 17 | 000648.pdf | E-Mail | 5/20/2016 | BChada@usbr.gov; creda@creda.cc; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; Ellsworth@WAPA.GOV; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; Carleton.Bowekaty@ashiwi.org; Val.Panteah@ashiwi.org; | Meyer, Lisa <LMMeyer@WAPA.GOV> | WAPA Comments on the Glen Canyon Dam LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010509 | 2 | 000649.pdf | E-Mail | 5/19/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 010511 | 8 | 000650.pdf | E-Mail | 5/19/2016 | KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: "Planning Documents" agenda item |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010519 | 18 | 000651.pdf | E-Mail | 5/18/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; | Leslie James <creda@creda.cc> | RE: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 010537 | 1 | 000652.pdf | E-Mail | 5/18/2016 | jharkins@crc.nv.gov; creda@creda.cc; ted@uamps.com; Jenika.Raub@srpnet.com; Arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP meeting with utility cooperators |
| 010538 | 4 | 000653.pdf | E-Mail | 5/18/2016 | ltraynham@usbr.gov; NWilliams@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Deseret Power LTEMP comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010542 | 2 | 000654.pdf | E-Mail | 5/17/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; Lesley_Fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call, May 18, 2 pm MDT (1 pm PDT) |
| 010544 | 20 | 000655.pdf | E-Mail | 5/17/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fwd: CRC - SNWA LTEMP DEIS NV Comments and Table |
| 010564 | 7 | 000656.pdf | E-Mail | 5/11/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; Arellano@wapa.gov; lori_caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; Robert.Snow@sol.doi.gov; KGrantz@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Details for LTEMP meeting Thurs 12th and Tues 17th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010571 | 4 | 000657.pdf | E-Mail | 5/10/2016 | KGrantz@usbr.gov; Rosemary_Sucec@nps.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; CCantrell@azgfd.gov; Shaula_Hedwall@fws.gov; Brian_Wooldridge@fws.gov; BStewart@azgfd.gov; mcrawford@usbr.gov; Brian_Healy@nps.gov; kcallister@usbr.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Glen Canyon Dam LTEMP Bio. Assessment |
| 010575 | 14 | 000658.pdf | E-Mail | 5/10/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Submitting Comments on LTEMP DEIS |
| 010589 | 3 | 000659.pdf | E-Mail | 5/10/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Submitting Comments on LTEMP DEIS |
| 010592 | 3 | 000660.pdf | E-Mail | 5/10/2016 | vkartha@azwater.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Submitting Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010595 | 122 | 000661.pdf | E-Mail | 5/10/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Materials |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010717 | 2 | 000662.pdf | E-Mail | 5/10/2016 | benreeder@hotmail.com; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dawn.hubbs101@gmail.com; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: PA Consultation |
| 010719 | 2 | 000663.pdf | E-Mail | 5/10/2016 | melinda@navajohistoricpreservation.org; lagory@anl.gov; KGrantz@usbr.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Attached Glen Canyon Dam LTEMP Draft EIS |
| 010721 | 9 | 000664.pdf | E-Mail | 5/10/2016 | lagory@anl.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; oramm@navajo-nsn.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Fwd: FW: Attached Glen Canyon Dam LTEMP Draft EIS |
| 010730 | 3 | 000665.pdf | E-Mail | 5/10/2016 | kdahl@npca.org; jennifer_gimbel@ios.doi.gov; KGrantz@usbr.gov; kcallister@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FYI: LTEMP DEIS comments from NPCA & Grand Canyon Trust |
| 010733 | 7 | 000666.pdf | E-Mail | 5/9/2016 | dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; SCounts@Hualapai-nsn.gov; cuszhman@yahoo.com; dsuagee@hobbsstraus.com; dsuagee@hsdwdc.com | Kevin Davidson <KDavidson@Hualapai-nsn.gov> | RE: Submitting Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010740 | 3 | 000667.pdf | E-Mail | 5/9/2016 | DWeedman@azgfd.gov; Rosemary_Sucec@nps.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; CCantrell@azgfd.gov; Shaula_Hedwall@fws.gov; Brian_Wooldridge@fws.gov; BStewart@azgfd.gov; mcrawford@usbr.gov; Brian_Healy@nps.gov; kcallister@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Glen Canyon Dam LTEMP Bio. Assessment |
| 010743 | 13 | 000668.pdf | E-Mail | 5/9/2016 | Rob_P_Billerbeck@nps.gov; scounts@hualapai-nsn.gov; cuszhman@yahoo.com; KDavidson@hualapai-nsn.gov; dsuagee@hobbsstraus.com; dsuagee@hsdwdc.com | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Submitting Comments on LTEMP DEIS |
| 010756 | 13 | 000669.pdf | E-Mail | 5/9/2016 | jennifer_gimbel@ios.doi.gov; KGrantz@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | FYI: LTEMP DEIS comments from NPCA & Grand Canyon Trust |
| 010769 | 13 | 000670.pdf | E-Mail | 5/9/2016 | Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | RE: Comment letter? |
| 010782 | 3 | 000671.pdf | E-Mail | 5/9/2016 | Karen.Kwon@coag.gov; lori_caramanian@ios.doi.gov; Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; Arellano@wapa.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP meeting scheduling... |
| 010785 | 13 | 000672.pdf | E-Mail | 5/9/2016 | Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | RE: Comment letter? |
| 010798 | 8 | 000673.pdf | E-Mail | 5/9/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; | LaGory, Kirk E. <lagory@anl.gov> | Fwd: Glen Canyon Dam LTEMP DEIS comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010806 | 5 | 000674.pdf | E-Mail | 5/9/2016 | lagory@anl.gov; bheffernan@usbr.gov; brenda_smith@fws.gov; Shaula_Hedwall@fws.gov; John_Nystedt@fws.gov; mike_martinez@fws.gov; jessica_gwinn@fws.gov; Marty_Tuegel@fws.gov; dweedman@azgfd.gov; bstewart@azgfd.gov; srodgers@azgfd.gov; Sarah_Rinkevich@fws.gov; kirk_young@fws.gov; hehonanie@hopi.nsn.us; lkuwanwisiwma@hopi.nsn.us; myeatts@hopi.nsn.us; scounts@hualapai-nsn.gov; lorjac@frontiernet.net; rolandm@kaibabpaiute-nsn.gov; fjohnson@navajo-nsn.gov; oramm@navajo-nsn.gov; jettawood@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; chleekya@ashiwi.org; kdongoske@cableone.net; Bryan.Bowker@bia.gov; | Wooldridge, Brian <brian_wooldridge@fws.gov> | AESO LTEMP DEIS Comments |
| 010811 | 16 | 000675.pdf | Letter | 5/9/2016 | | Weisheit, John - Living Rivers Colorado Riverkeeper Silver, Robin - Center for Biological Diversity Martin, Tom - River Runners for Wilderness Wockner, Gary - Save the Colorado, Poudre Waterkeeper | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010827 | 2 | 000676.pdf | Letter | 5/9/2016 | | Thomas, Amy K.  (American Public Power Association; National Rural Electric Cooperative Association; National Hydropower Association; National Water Resources Association) | DEIS Comment Submittal  - by mail copy |
| 010829 | 2 | 000677.pdf | Other | 5/9/2016 | | Reiter, Steve - Old Pueblo Chapter of Trout Unlimited | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010831 | 10 | 000678.pdf | Letter | 5/9/2016 | | Buschatzke, Thomas - Arizona Department of Water Resources | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010841 | 10 | 000679.pdf | Letter | 5/9/2016 | | Nimkin, David - National Parks Conservation Association<br>Clark, Roger - Grand Canyon Trust | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010851 | 3 | 000680.pdf | Other | 5/9/2016 | | Balken, Eric - Glen Canyon Institute | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010854 | 11 | 000681.pdf | Letter | 5/9/2016 | | Trujillo, Tanya - Colorado River Board of California | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010865 | 14 | 000682.pdf | Other | 5/9/2016 | | George, Thomas - State of Colorado, Colorado Water Conservation Board | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site by Thomas George; also by mail - letter signed by John H. McClow |
| 010879 | 6 | 000683.pdf | Other | 5/9/2016 | | Colorado River Basin States; Upper Colorado River Commission<br>Buschatzke, Thomas - AZ Dept of Water Resources<br>McClow, John - AMWG Rep for State of CO<br>Entsminger, John - Southern Nevada Water Authority<br>Millis, Eric - Utah Division of Water Resources<br>Ostler, Don - Upper Colorado River Commission<br>Trujillo, Tanya - Colorado River Board of California<br>Haas, Amy - New Mexico Interstate Stream Commission<br>Harkins, Jayne - Colorado River Commssion of Nevada | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site by Thomas George; also by mail - signed by members of the Basin States and the Upper Colorado River Commssion |
| 010885 | 2 | 000684.pdf | Other | 5/9/2016 | | Howell, Dorothy - Payson Fly Casters Club<br>Hinkie, Ric<br>Herman, Tom | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010887 | 7 | 000685.pdf | Other | 5/9/2016 | | de Vos, James - Arizona Game and Fish Department | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site and by mail |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 010894 | 4 | 000686.pdf | Other | 5/9/2016 | | Hubbs, Dawn - Hualapai Nation | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010898 | 19 | 000687.pdf | Other | 5/9/2016 | | Pellegrino, Colby - Southern Nevada Water Authority Slaughter, Angela - Colorado River Commission of Nevada | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site and by mail |
| 010917 | 6 | 000688.pdf | Other | 5/9/2016 | | Gitlin, Alicyn - Sierra Club, Grand Canyon Chapter | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010923 | 8 | 000689.pdf | Other | 5/9/2016 | | Slaughter, Angela - Colorado River Commission of Nevada | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010931 | 3 | 000690.pdf | Other | 5/9/2016 | | Phillips, Patrick - Grand Canyon Commercial River Guide | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010934 | 4 | 000691.pdf | Other | 5/9/2016 | | Stevens, Lawrence - Grand Canyon Wildlands Council | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010938 | 2 | 000692.pdf | Other | 5/9/2016 | | Potochnik, Andre - Grand Canyon Assoc; Grand Canyon River Guides | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 010940 | 20 | 000693.pdf | E-Mail | 5/9/2016 | | Nebergall, Bradford - Tri State Generation and Transmission Association, Inc. | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010960 | 4 | 000694.pdf | E-Mail | 5/9/2016 | | Greenlee, Philip - International Federation of Fly Fishers | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010964 | 8 | 000695.pdf | E-Mail | 5/9/2016 | | Wockner, Gary - Save the Colorado | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010972 | 4 | 000696.pdf | E-Mail | 5/9/2016 | | Western River Expeditions | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010976 | 14 | 000697.pdf | E-Mail | 5/9/2016 | | McClow, John - AMWG Rep, State of Colorado | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 010990 | 58 | 000698.pdf | E-Mail | 5/9/2016 | | Lynch, Robert - Irrigation and Electrical Districts Association of Arizona | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011048 | 17 | 000699.pdf | E-Mail | 5/9/2016 | | Hamill, John - Trout Unlimited; International Federation of Fly Fishers Jordan, John Budwig, Chris Miller, Joe | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011065 | 4 | 000700.pdf | E-Mail | 5/9/2016 | | LaFalce, Steve - Grand Canyon Chapter of Trout Unlimited | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011069 | 2 | 000701.pdf | Comments | 5/9/2016 | NPS, REC, ANL | Margaret Vick, Atty | The Havasupai Tribe: Submitted comments on LTEMP Draft EIS |
| 011071 | 6 | 000702.pdf | Comments | 5/9/2016 | NPS, REC, ANL | Dawn Hubbs, THPO | The Hualapai Tribe: Submitted comments on LTEMP Draft EIS |
| 011077 | 17 | 000703.pdf | E-Mail | 5/8/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; BHeffernan@usbr.gov; lagory@anl.gov | John Weisheit <john.weisheit@gmail.com> | Living Rivers' comments for LTEMP DEIS |
| 011094 | 2 | 000704.pdf | E-Mail | 5/8/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; jcjordan1@cox.net; jhamill@trcp.org; jam@prairietriz.com | Joe A Miller <jamiller101@gmail.com> | Re: Submitting Comments on LTEMP DEIS |
| 011096 | 2 | 000705.pdf | Other | 5/8/2016 | | Miller, Joe A. - Gila Trout Chapter 530, Trout Unlimited | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 011098 | 4 | 000706.pdf | E-Mail | 5/8/2016 | | LaFalce, Stephen - Trout Unlimited, State Council Arizona | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011102 | 4 | 000707.pdf | E-Mail | 5/7/2016 | | Staveley, Laura - Canyon Explorations Expeditions | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011106 | 1 | 000708.pdf | E-mail | 5/7/2016 | Kurt Dongoske, THPO | Jennifer Abplanalp, ANL | The Pueblo of Zuni: Requesting references used in text for inclusion in LTEMP EIS. |
| 011107 | 1 | 000709.pdf | E-Mail | 5/6/2016 | jbird@ucrcommission.com; KGrantz@usbr.gov; dostler@ucrcommission.com | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: LTEMP Public Draft Comments |
| 011108 | 6 | 000710.pdf | E-Mail | 5/6/2016 | Rob_P_Billerbeck@nps.gov; cuszhman@yahoo.com; lagory@anl.gov; KGrantz@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Submitting Comments on LTEMP DEIS |
| 011114 | 6 | 000711.pdf | E-Mail | 5/6/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; lagory@anl.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: Submitting Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011120 | 4 | 000712.pdf | E-Mail | 5/6/2016 | aandreason@usbr.gov; akslaughter@crc.nv.gov; amp.bdavis@ecoplanaz.com; Angela_Boyers@nps.gov; Arellano@wapa.gov; BChada@usbr.gov; bennion@wapa.gov; benreeder@hotmail.com; Billy_Shott@nps.gov; bob@sound-science.org; BRhees@usbr.gov; Brian_Healy@nps.gov; Brian_Wooldridge@fws.gov; bstewart@azgfd.gov; budwig@rocketmail.com; capron@wapa.gov; carleton.bowekaty@ashiwi.org; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; Charles.Lewis@bia.gov; cibarre@q.com; cklane@azwater.gov; colby.pellegrino@snwa.com; creda@creda.cc; cschill@usgs.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cuszhman@yahoo.com; cwatt@usbr.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: Submitting Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011124 | 2 | 000713.pdf | E-Mail | 5/6/2016 | aandreason@usbr.gov; akslaughter@crc.nv.gov; amp.bdavis@ecoplanaz.com; Angela_Boyers@nps.gov; Arellano@wapa.gov; BChada@usbr.gov; bennion@wapa.gov; benreeder@hotmail.com; Billy_Shott@nps.gov; bob@sound-science.org; BRhees@usbr.gov; Brian_Healy@nps.gov; Brian_Wooldridge@fws.gov; bstewart@azgfd.gov; budwig@rocketmail.com; capron@wapa.gov; carleton.bowekaty@ashiwi.org; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; Charles.Lewis@bia.gov; cibarre@q.com; cklane@azwater.gov; colby.pellegrino@snwa.com; creda@creda.cc; cschill@usgs.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cuszhman@yahoo.com; cwatt@usbr.gov; | LaGory, Kirk E. <lagory@anl.gov> | Submitting Comments on LTEMP DEIS |
| 011126 | 3 | 000714.pdf | E-Mail | 5/6/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; lagory@anl.gov | Donovan, Ryan <DonovanR@prpa.org> | RE: LTEMP Comment Period |
| 011129 | 5 | 000715.pdf | E-Mail | 5/6/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; dostler@ucrcommission.com | Jane Bird <jbird@ucrcommission.com> | LTEMP Public Draft Comments |
| 011134 | 3 | 000716.pdf | E-Mail | 5/6/2016 | DonovanR@prpa.org; KGrantz@usbr.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Comment Period |
| 011137 | 1 | 000717.pdf | E-Mail | 5/6/2016 | dnimkin@npca.org; kdahl@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP call in for 1:30 mtg |
| 011138 | 1 | 000718.pdf | E-Mail | 5/6/2016 | Rob_P_Billerbeck@nps.gov; kdahl@npca.org | David Nimkin <dnimkin@npca.org> | LTEMP call in for 1:30 mtg |
| 011139 | 2 | 000719.pdf | E-Mail | 5/6/2016 | Rob_P_Billerbeck@nps.gov | Donovan, Ryan <DonovanR@prpa.org> | LTEMP Comment Period |
| 011141 | 4 | 000720.pdf | Letter | 5/6/2016 | | Gloeckler, Bill - Grand Canyon Whitewater | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011145 | 2 | 000721.pdf | Other | 5/6/2016 | | Jansen, Sam | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011147 | 2 | 000722.pdf | Letter | 5/6/2016 | | Carlson, J. Tyler - Mohave Electric Cooperative | DEIS Comment Submittal - by mail copy |
| 011149 | 4 | 000723.pdf | Letter | 5/6/2016 | | Arizona River Runners | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011153 | 4 | 000724.pdf | Other | 5/6/2016 | | Stoner, Jon F. | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 011157 | 4 | 000725.pdf | Letter | 5/6/2016 | | Spangle, Steven L. - U.S. DOE, Fish and Wildlife Service, Arizona Ecological Services Office. | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011161 | 2 | 000726.pdf | Other | 5/6/2016 | | Wykstra, Kyle E. | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 011163 | 6 | 000727.pdf | E-Mail | 5/6/2016 | | Grand Canyon River Guides, Inc. - Hamilton, Lynn | DEIS Comment Submittal - too many characters to display in Excel. |
| 011169 | 26 | 000728.pdf | E-Mail | 5/6/2016 | | James, Leslie - CREDA (Colorado River Energy Distributors Association) | DEIS Comment Submittal - too many characters to display in Excel. Submitted byWeb form and by mail (including a DVD). |
| 011195 | 12 | 000729.pdf | E-Mail | 5/6/2016 | | Sargent, Jackie - Platte River Power Authority | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011207 | 4 | 000730.pdf | E-Mail | 5/6/2016 | | Ostler, Don - Upper Colorado River Commission | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011211 | 13 | 000731.pdf | E-Mail | 5/6/2016 | | Flanigan, Kevin - New Mexico Interstate Stream Commission | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011224 | 4 | 000732.pdf | E-Mail | 5/5/2016 | lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; Lesley_Fitzpatrick@fws.gov; | Kurt Dongoske <kdongoske@cableone.net> | Pueblo of Zuni's Comments on the GCD LTEMP Public Draft EIS |
| 011228 | 2 | 000733.pdf | Other | 5/5/2016 | | Schmid, Genevieve | DEIS Comment Submittal - too many characters to display in Excel. Submitted through PEPC Web site. |
| 011230 | 2 | 000734.pdf | Other | 5/5/2016 | | Schmitt, Jeff G - Trout Unlimited, Texas | DEIS Comment Submittal - too many characters to display in Excel.  Submitted through PEPC Web site |
| 011232 | 3 | 000735.pdf | Letter | 5/5/2016 | | Walker, Jim - Zane Grey Trout Unlimited | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011235 | 7 | 000736.pdf | E-Mail | 5/5/2016 | | Begaye, Russell - The Navajo Nation Nez, Jonathan | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011242 | 7 | 000737.pdf | Comments | 5/5/2016 | ANL, REC, NPS | Russell Begaye, President | The Navajo Nation: Submitted comments on LTEMP Draft EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011249 | 2 | 000738.pdf | E-Mail | 5/4/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 011251 | 4 | 000739.pdf | E-Mail | 5/4/2016 | Rob_P_Billerbeck@nps.gov; lagory@anl.gov; KGrantz@usbr.gov; kcallister@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | Zuni Comments on the GCD LTEMP Public Draft EIS |
| 011255 | 7 | 000740.pdf | E-Mail | 5/4/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov | David Nimkin <dnimkin@npca.org> | RE: NPCA's Action Alert and a Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011262 | 2 | 000741.pdf | E-Mail | 5/4/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org; BChada@usbr.gov | Ann Howard <avh2@azstateparks.gov> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011264 | 36 | 000742.pdf | E-Mail | 5/4/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Chada, Bill <bchada@usbr.gov> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 011300 | 5 | 000743.pdf | E-Mail | 5/4/2016 | dnimkin@npca.org; Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; kdahl@npca.org; vmazal@npca.org; smdjansen@gmail.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: NPCA's Action Alert and a Request |
| 011305 | 3 | 000744.pdf | Letter | 5/4/2016 | | Panteah, Val - Pueblo of Zuni | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011308 | 8 | 000745.pdf | E-Mail | 5/4/2016 | | Martinez, Ora Marek - Navajo Nation Tribal Historic Preservation Officer | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011316 | 8 | 000746.pdf | Comments | 5/4/2016 | ANL, REC, NPS | Ora Marek- Martinez, THPO | The Navajo Nation: Submitted comments on LTEMP Draft EIS |
| 011324 | 3 | 000747.pdf | Comments | 5/4/2016 | NPS, REC, ANL | Val Panteah, Sr., Govenor | The Pueblo of Zuni: Submitted comments on LTEMP Draft EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011327 | 5 | 000748.pdf | E-Mail | 5/3/2016 | Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org; smdjansen@gmail.com | David Nimkin <dnimkin@npca.org> | RE: NPCA's Action Alert and a Request |
| 011332 | 3 | 000749.pdf | E-Mail | 5/3/2016 | dnimkin@npca.org; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org; smdjansen@gmail.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: NPCA's Action Alert and a Request |
| 011335 | 3 | 000750.pdf | E-Mail | 5/3/2016 | dnimkin@npca.org; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org; smdjansen@gmail.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: NPCA's Action Alert and a Request |
| 011338 | 2 | 000751.pdf | E-Mail | 5/3/2016 | BChada@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Mike <michael.yeatts@nau.edu> | Re: LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 011340 | 9 | 000752.pdf | E-Mail | 5/3/2016 | | Staveley, Gaylord - Canyoneers, Inc | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011349 | 3 | 000753.pdf | E-Mail | 5/2/2016 | Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org; smdjansen@gmail.com | David Nimkin <dnimkin@npca.org> | RE: NPCA's Action Alert and a Request |
| 011352 | 2 | 000754.pdf | E-Mail | 5/2/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; drdharpman@gmail.com | Gaston, Todd <tgaston@usbr.gov> | Re: Call to Discuss Utility Cooperating Agency Comments on LTEMP DEIS |
| 011354 | 77 | 000755.pdf | E-Mail | 5/2/2016 | KGrantz@usbr.gov; kcallister@usbr.gov; gherbst@usbr.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; creda@creda.cc; Sarah_Rinkevich@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; Charles.Lewis@bia.gov; steve_spangle@fws.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; htchair@havasupai-nsn.gov; tlewis@yan-tribe.org | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA FOR YOUR REVIEW BY MAY 30 |
| 011431 | 1 | 000756.pdf | E-Mail | 5/2/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; drdharpman@gmail.com | Gaston, Todd <tgaston@usbr.gov> | Re: Call to Discuss Utility Cooperating Agency Comments on LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011432 | 6 | 000757.pdf | E-Mail | 4/30/2016 | mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; Larry@Springstewardship.org; vkartha@azwater.gov; jcjordan1@cox.net; svanderkooi@usgs.gov; KGrantz@usbr.gov; ellsworth@wapa.gov | Mary Orton <tmocllc@gmail.com> | TWG: June agenda for your review |
| 011438 | 2 | 000758.pdf | E-Mail | 4/29/2016 | dnimkin@npca.org; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: NPCA's Action Alert and a Request |
| 011440 | 5 | 000759.pdf | E-Mail | 4/29/2016 | | Honanie, Herman - The Hopi Tribe | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |
| 011445 | 5 | 000760.pdf | Comments | 4/29/2016 | NPS, REC, ANL | Herman Honanie, Chairman | Hopi: Submitted comments on Draft LTEMP EIS. |
| 011450 | 10 | 000761.pdf | E-Mail | 4/27/2016 | KGrantz@usbr.gov; creda@creda.cc | Raub Jenika H <Jenika.Raub@srpnet.com> | History on UCA Involvement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011460 | 10 | 000762.pdf | E-Mail | 4/27/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dawn.hubbs101@gmail.com; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | TWG Information and Another Doodle Poll |
| 011470 | 1 | 000763.pdf | E-Mail | 4/26/2016 | Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; KGrantz@usbr.gov; kdahl@npca.org; vmazal@npca.org | David Nimkin <dnimkin@npca.org> | NPCA's Action Alert and a Request |
| 011471 | 1 | 000764.pdf | E-Mail | 4/26/2016 | Rob_P_Billerbeck@nps.gov; Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; KGrantz@usbr.gov; krussell@usbr.gov; Arellano@wapa.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: LTEMP thurs mtg |
| 011472 | 1 | 000765.pdf | E-Mail | 4/26/2016 | Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; KGrantz@usbr.gov; krussell@usbr.gov; Arellano@wapa.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | LTEMP thurs mtg |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 011473 | 428 | 000766.pdf | E-Mail | 4/26/2016 | arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; proefer@crc.nv.gov | Leslie James <creda@creda.cc> | Chapter 4 03-16-16 (2) |
| 011901 | 4 | 000767.pdf | E-Mail | 4/25/2016 | proefer@crc.nv.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Utility Cooperators LTEMP meeting - April 26th - agenda items? |
| 011905 | 96 | 000768.pdf | E-Mail | 4/25/2016 | BChada@usbr.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; Sarah_Rinkevich@fws.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov | Dierker, Jennifer <jennifer_dierker@nps.gov> | Re: Thank You |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 012001 | 3 | 000769.pdf | E-Mail | 4/25/2016 | KGrantz@usbr.gov; ted@uamps.com; Rob_P_Billerbeck@nps.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; jcrandell@crc.nv.gov; creda@creda.cc | Leslie James <creda@creda.cc> | RE: Utility Cooperators LTEMP meeting - April 26th - agenda items? |
| 012004 | 1 | 000770.pdf | E-Mail | 4/25/2016 | kdongoske@cableone.net; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; ellsworth@wapa.gov; Sarah_Rinkevich@fws.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov | Chada, Bill <bchada@usbr.gov> | Thank You |
| 012005 | 3 | 000771.pdf | E-Mail | 4/22/2016 | KGrantz@usbr.gov | Peggy Roefer <proefer@crc.nv.gov> | RE: Utility Cooperators LTEMP meeting - April 26th - agenda items? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 012008 | 3 | 000772.pdf | E-Mail | 4/22/2016 | ted@uamps.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov; proefer@crc.nv.gov; jcrandell@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Utility Cooperators LTEMP meeting - April 26th - agenda items? |
| 012011 | 13 | 000773.pdf | Meeting Notes | 4/21/2016 | | | Hopi: PA meeting held. Mike Yeatts in attendance. |
| 012024 | 13 | 000774.pdf | Meeting Notes | 4/21/2016 | | | The Hualapai Tribe: PA meeting held. Kerry Christensen and Dawn Hubbs in attendance. |
| 012037 | 13 | 000775.pdf | Meeting Notes | 4/21/2016 | | | The Navajo Nation: PA meeting held. Melinda Arviso-Ciocco and Dawn Hubbs in attendance. |
| 012050 | 13 | 000776.pdf | Meeting Notes | 4/21/2016 | | | The Pueblo of Zuni: PA meeting held. Kurt Dongoske in attendance. |
| 012063 | 13 | 000777.pdf | Meeting Notes | 4/21/2016 | | | Hopi: PA meeting held. Charley Bulletts in attendance. |
| 012076 | 13 | 000778.pdf | Meeting Notes | 4/21/2016 | | | Kaibab Band of Paiute Indians: PA Meeting held. Charley Bulletts in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 012089 | 2 | 000779.pdf | E-Mail | 4/20/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Jennifer_Dierker@nps.gov; ahoward@azstateparks.gov; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; kdongoske@cableone.net; lmmeyer@wapa.gov; jeddins@achp.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; Sarah_Rinkevich@fws.gov | Chada, Bill <bchada@usbr.gov> | LTEMP EIS draft PA Agenda |
| 012091 | 2 | 000780.pdf | E-Mail | 4/19/2016 | KGrantz@usbr.gov; melinda@navajohistoricpreservation.org; mcrawford@usbr.gov; BHeffernan@usbr.gov | Ora V. Marek-Martinez <oramm@navajo-nsn.gov> | RE: LTEMP Biological Assessment update |
| 012093 | 179 | 000781.pdf | E-Mail | 4/18/2016 | cbulletts@kaibabpaiute-nsn.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Brian_Healy@nps.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |
| 012272 | 179 | 000782.pdf | E-Mail | 4/18/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Healy@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |
| 012451 | 179 | 000783.pdf | E-Mail | 4/18/2016 | oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |
| 012630 | 179 | 000784.pdf | E-Mail | 4/18/2016 | kdongoske@cableone.net; oct.seowtewa@gmail.com; eric.bobelu@ashiwi.org; carleton.bowekaty@ashiwi.org; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Brian_Healy@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 012809 | 179 | 000785.pdf | E-Mail | 4/18/2016 | lkuwanwisiwma@hopi.nsn.us; Michael.Yeatts@nau.edu; mcrawford@usbr.gov; kcallister@usbr.gov; Brian_Healy@nps.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |
| 012988 | 2 | 000786.pdf | E-Mail | 4/17/2016 | vkartha@azwater.gov; Capron@wapa.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: LTEMP discussion at TWG |
| 012990 | 12 | 000787.pdf | E-Mail | 4/17/2016 | kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Jennifer_Dierker@nps.gov; lmmeyer@wapa.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; Sarah_Rinkevich@fws.gov | Chada, Bill <bchada@usbr.gov> | April 21-22 PA meeting |
| 013002 | 3 | 000788.pdf | E-Mail | 4/17/2016 | Capron@WAPA.GOV; KGrantz@usbr.GOV; svanderkooi@usgs.gov; Rob_P_Billerbeck@nps.gov | Vineetha Kartha <vkartha@azwater.gov> | LTEMP discussion at TWG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013005 | 1 | 000789.pdf | E-Mail | 4/15/2016 | kcallister@usbr.gov; steve_spangle@fws.gov; ahoward@azstateparks.gov; BChada@usbr.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; dpicard@usbr.gov; dave_uberuaga@nps.gov; dawn.hubbs101@gmail.com; benjamin_tuggle@fws.gov; Earlene_Havatone@grandcanyonresort.com; Ellen_Brennan@nps.gov; Jan_Balsom@nps.gov; Jennifer_Dierker@nps.gov; jeddins@achp.gov; Justin.Tade@sol.doi.gov; krussell@usbr.gov; kirk_young@fws.gov; kdongoske@cableone.net; lkuwanwisiwma@hopi-nsn.gov; creda@creda.cc; lmmeyer@wapa.gov; jeka@wapa.gov; mwalsh@azstateparks.gov; maciocco@navajo-nsn.gov; michael.yeatts@nau.edu; | Chada, Bill <bchada@usbr.gov> | Status update for the LTEMP EIS draft PA |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013006 | 2 | 000790.pdf | Meeting | 4/15/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; Lesley_Fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013008 | 75 | 000791.pdf | E-Mail | 4/15/2016 | benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; creda@creda.cc; mcrawford@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting Packet |
| 013083 | 2 | 000792.pdf | E-Mail | 4/15/2016 | Rosemary_Sucec@nps.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; CCantrell@azgfd.gov; Shaula_Hedwall@fws.gov; Brian_Wooldridge@fws.gov; BStewart@azgfd.gov | Dave Weedman <DWeedman@azgfd.gov> | Glen Canyon Dam LTEMP Bio. Assessment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013085 | 2 | 000793.pdf | E-Mail | 4/15/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Rescheduled Cooperating Agency Conference Call |
| 013087 | 2 | 000794.pdf | E-Mail | 4/15/2016 | ted@uamps.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Utility Cooperators LTEMP meeting - follow up to April 1 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013089 | 2 | 000795.pdf | E-Mail | 4/14/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | John Weisheit <john.weisheit@gmail.com> | Re: Call time |
| 013091 | 2 | 000796.pdf | E-Mail | 4/14/2016 | john@livingrivers.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Call time |
| 013093 | 1 | 000797.pdf | E-Mail | 4/14/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | John Weisheit <john.weisheit@gmail.com> | Re: Call time |
| 013094 | 1 | 000798.pdf | E-Mail | 4/14/2016 | john@livingrivers.org; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Call time |
| 013095 | 2 | 000799.pdf | E-Mail | 4/14/2016 | CCantrell@azgfd.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting tomorrow |
| 013097 | 1 | 000800.pdf | E-Mail | 4/13/2016 | Rob_P_Billerbeck@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting tomorrow |
| 013098 | 1 | 000801.pdf | E-Mail | 4/13/2016 | CCantrell@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting tomorrow |
| 013099 | 30 | 000802.pdf | E-Mail | 4/13/2016 | vkartha@azwater.gov; mcrawford@usbr.gov; pgrams@usgs.gov; dostler@ucrcommission.com; Sarah_Rinkevich@fws.gov; mary@maryorton.com; KGrantz@usbr.gov; LWhetton@usbr.gov | davidb@sound-science.org | RE: AMWG minutes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013129 | 10 | 000803.pdf | E-Mail | 4/13/2016 | kdongoske@cableone.net; jeddins@achp.gov; BChada@usbr.gov; Charles.Lewis@bia.gov; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; michael.yeatts@nau.edu; lkuwanwisiwma@hopi-nsn.gov; dave_uberuaga@nps.gov; jeka@wapa.gov; oramm@navajo-nsn.gov; jeka@wapa.gov; maciocco@navajo-nsn.gov; lmmeyer@wapa.gov; hfairley@usgs.gov; Val.Panteah@ashiwi.org; Carleton.Bowekaty@ashiwi.org; Eric.Bobelu@ashiwi.org; davidb@sound-science.org; Sarah_Rinkevich@fws.gov; | Leslie James <creda@creda.cc> | RE: LTEMP EIS Draft Programmatic Agreement Update |
| 013139 | 31 | 000804.pdf | E-Mail | 4/12/2016 | mcrawford@usbr.gov; pgrams@usgs.gov; dostler@ucrcommission.com; Sarah_Rinkevich@fws.gov; davidb@sound-science.org; mary@maryorton.com; KGrantz@usbr.gov; LWhetton@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: AMWG minutes |
| 013170 | 30 | 000805.pdf | E-Mail | 4/12/2016 | vkartha@azwater.gov; pgrams@usgs.gov; dostler@ucrcommission.com; Sarah_Rinkevich@fws.gov; davidb@sound-science.org; mary@maryorton.com; KGrantz@usbr.gov; LWhetton@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | AMWG minutes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013200 | 5 | 000806.pdf | E-Mail | 4/12/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Arellano@WAPA.GOV; Robert.Snow@sol.doi.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; krussell@usbr.gov | Karen Kwon <Karen.Kwon@coag.gov> | NM - edits to draft |
| 013205 | 1 | 000807.pdf | E-Mail | 4/12/2016 | akslaughter@crc.nv.gov; benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Message from TWG Chair Vineetha Kartha |
| 013206 | 5 | 000808.pdf | E-Mail | 4/12/2016 | jhamill@trcp.org; lbair@usgs.gov; svanderkooi@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.go | Kennedy, Theodore <tkennedy@usgs.gov> | Re: cost of weekend bug flow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013211 | 2 | 000809.pdf | Other | 4/12/2016 | | Gerak, Ed - Bucheye Water Conservation and Drainage District | DEIS Comment Submittal - too many characters to display in Excel. Submitted through PEPC Web site. |
| 013213 | 4 | 000810.pdf | E-Mail | 4/11/2016 | jhamill@trcp.org; lbair@usgs.gov; svanderkooi@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.go | Kennedy, Theodore <tkennedy@usgs.gov> | Re: cost of weekend bug flow |
| 013217 | 4 | 000811.pdf | E-Mail | 4/11/2016 | BChada@usbr.gov; Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; michael.yeatts@nau.edu; lkuwanwisiwma@hopi-nsn.gov; dave_uberuaga@nps.gov; jeka@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; hfairley@usgs.gov; jeddins@achp.gov | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: LTEMP EIS Draft Programmatic Agreement Update |
| 013221 | 4 | 000812.pdf | E-mail | 4/11/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Meeting location. |
| 013225 | 5 | 000813.pdf | E-mail | 4/11/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Lisa Meyer, WAPA | The Havasupai Tribe: Suggested language. Responses from Ann Howard and Kathy Callister. |
| 013230 | 1 | 000814.pdf | E-mail | 4/11/2016 | Don Watahomigie, Chairman; Margaret Vick, Atty | Bill Chada, REC | The Havasupai Tribe: Notification - REC will bring copies of PA to meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013231 | 7 | 000815.pdf | E-Mail | 4/9/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; KGrantz@usbr.gov; Arellano@wapa.gov; Colby.Pellegrino@snwa.com | Robert Snow <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013238 | 4 | 000816.pdf | E-Mail | 4/8/2016 | Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; bheffernan@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; KGrantz@usbr.gov; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; ted@uamps.com; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Analysis of 8K Fluctuation Cap |
| 013242 | 2 | 000817.pdf | E-Mail | 4/8/2016 | KGrantz@usbr.gov; ted@uamps.com; Rob_P_Billerbeck@nps.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov | Leslie James <creda@creda.cc> | RE: LTEMP April 1 meeting Action Items list |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013244 | 10 | 000818.pdf | E-Mail | 4/8/2016 | mcrawford@usbr.gov; vkartha@azwater.gov; KGrantz@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Meeting Minutes |
| 013254 | 60 | 000819.pdf | E-Mail | 4/8/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; Lesley_Fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | Peer Review Responses Have Been Posted to the LTEMP Website |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013314 | 2 | 000820.pdf | E-Mail | 4/8/2016 | ted@uamps.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP April 1 meeting Action Items list |
| 013316 | 5 | 000821.pdf | E-Mail | 4/8/2016 | akslaughter@crc.nv.gov; benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013321 | 1 | 000822.pdf | E-Mail | 4/8/2016 | ted@uamps.com; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov; akslaughter@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Scheduling a LTEMP meeting - doodle poll |
| 013322 | 3 | 000823.pdf | E-Mail | 4/8/2016 | lbair@usgs.gov; svanderkooi@usgs.gov; tkennedy@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.go | John Hamill <jhamill@trcp.org> | Re: cost of weekend bug flow |
| 013325 | 3 | 000824.pdf | E-Mail | 4/8/2016 | svanderkooi@usgs.gov; jhamill@trcp.org; tkennedy@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.go | Bair, Lucas <lbair@usgs.gov> | Re: cost of weekend bug flow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013328 | 3 | 000825.pdf | E-Mail | 4/8/2016 | jhamill@trcp.org; tkennedy@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lbair@usgs.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: cost of weekend bug flow |
| 013331 | 14 | 000826.pdf | E-Mail | 4/7/2016 | Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; krussell@usbr.gov; Arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; Karen.Kwon@coag.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013345 | 5 | 000827.pdf | E-Mail | 4/7/2016 | jeddins@achp.gov; BChada@usbr.gov; Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; michael.yeatts@nau.edu; lkuwanwisiwma@hopi-nsn.gov; dave_uberuaga@nps.gov; jeka@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; lmmeyer@wapa.gov; hfairley@usgs.gov; Val.Panteah@ashiwi.org; Carleton.Bowekaty@ashiwi.org; Eric.Bobelu@ashiwi.org; davidb@sound-science.org; Sarah_Rinkevich@fws.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP EIS Draft Programmatic Agreement Update |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013350 | 8 | 000828.pdf | E-Mail | 4/7/2016 | Colby.Pellegrino@snwa.com; krussell@usbr.gov; Arellano@wapa.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; KGrantz@usbr.gov; Karen.Kwon@coag.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013358 | 6 | 000829.pdf | E-Mail | 4/6/2016 | Capron@WAPA.GOV; ellsworth@wapa.gov; jcjordan1@cox.net; KGrantz@usbr.gov; larry@springstewardship.org; LWhetton@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | April TWG meeting |
| 013364 | 3 | 000830.pdf | E-Mail | 4/6/2016 | BChada@usbr.gov; Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; michael.yeatts@nau.edu; lkuwanwisiwma@hopi-nsn.gov; dave_uberuaga@nps.gov; jeka@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; lmmeyer@wapa.gov; hfairley@usgs.gov | John Eddins <jeddins@achp.gov> | RE: LTEMP EIS Draft Programmatic Agreement Update |
| 013367 | 5 | 000831.pdf | E-Mail | 4/6/2016 | lori_caramanian@ios.doi.gov; krussell@usbr.gov; KGrantz@usbr.gov; Arellano@wapa.gov; Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013372 | 2 | 000832.pdf | E-Mail | 4/6/2016 | svanderkooi@usgs.gov; tkennedy@usgs.gov; lagory@anl.gov; cspalmer@wapa.gov; creda@creda.cc; jcjordan1@cox.net; jam@prairietriz.com; budwig@rocketmail.com; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov | John Hamill <jhamill@trcp.org> | cost of weekend bug flow |
| 013374 | 4 | 000833.pdf | E-Mail | 4/6/2016 | KGrantz@usbr.gov; Arellano@wapa.gov; Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; krussell@usbr.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013378 | 3 | 000834.pdf | E-Mail | 4/5/2016 | russellbegaye@navajo-nsn.gov; jonathannez@navajo-nsn.gov; pshirley@navajo-nsn.gov; knbegaye@navajo-nsn.gov; bidtahnbecker@navajo-nsn.gov; sarah_rinkenvich@fws.gov; mcrawford@usbr.gov; Brian_Healy@nps.gov; oramm@navajo-nsn.gov; gtom@nndfw.gov; Billy_Shott@nps.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; jan_balson@nps.gov; dave_uberuaga@nps.gov; kcallister@usbr.gov; maciocco@navajo-nsn.gov; rbenally@frontiernet.net; jasonjohn@navajo-nsn.gov; brhaas@usbr.gov | Charity K. Sam <cksam@navajo-nsn.gov> | Glen Canyon Dam LTEMP Draft EIS Meeting Sign-In Sheet 4/5/16 |
| 013381 | 1 | 000835.pdf | Federal Register Notice | 4/5/2016 | | | Notice of Extension of Public Comment Period for the Draft Environmental Impact Statement for Adoption of a Long-Term Expermental and Management Plan for the Operations of Glen Canyon Dam, Page, Arizona FR 81(65):19638 [Posted on the Public website] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013382 | 1 | 000836.pdf | Meeting Notes | 4/5/2016 | | | Cooperating Agency: Meeting notes; Attendees: Reclamation, NPS, DOI, Tribal respresentatives; Topic: Government to Government Consultation with Navajo Nation |
| 013383 | 141 | 000837.pdf | Meeting Notes | 4/5/2016 | | | Cooperating Agency: Meeting sign in sheet; Attendees: Reclamation, NPS, DOI, Tribal respresentatives; Presentations; Topic: Government to Government Consultation with Navajo Nation |
| 013524 | 79 | 000838.pdf | Meeting Notes | 4/5/2016 | | | The Navajo Nation: Meeting notes: REC, NPS, DOI, Navajo Nation reps, and President Begaye |
| 013603 | 5 | 000839.pdf | E-Mail | 4/4/2016 | Capron@WAPA.GOV; ellsworth@wapa.gov; jcjordan1@cox.net; KGrantz@usbr.gov; larry@springstewardship.org; LWhetton@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | April TWG agenda |
| 013608 | 6 | 000840.pdf | E-Mail | 4/4/2016 | bidtahnbecker@navajo-nsn.gov; oramm@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; maciocco@navajo-nsn.gov; Sarah_Rinkevich@fws.gov; Jan_Balsom@nps.gov; Brian_Healy@nps.gov; mcrawford@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | DRAFT agenda - LTEMP Navajo Consultation Meeting April 5th |
| 013614 | 3 | 000841.pdf | E-Mail | 4/4/2016 | bidtahnbecker@navajo-nsn.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Planning for April 5th meeting |
| 013617 | 2 | 000842.pdf | E-Mail | 4/1/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: Planning for April 5th meeting |
| 013619 | 2 | 000843.pdf | E-Mail | 4/1/2016 | bidtahnbecker@navajo-nsn.gov; KGrantz@usbr.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: Planning for April 5th meeting |
| 013621 | 4 | 000844.pdf | E-Mail | 3/31/2016 | mcrawford@usbr.gov; RClayton@usbr.gov; KGrantz@usbr.gov | Leslie James <creda@creda.cc> | 15 12 04 LSF UCA Letter Final |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013625 | 2 | 000845.pdf | E-Mail | 3/30/2016 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; bheffernan@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; ted@uamps.com; Jenika.Raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Suggested revised Agenda for Friday's Meeting |
| 013627 | 2 | 000846.pdf | E-Mail | 3/30/2016 | Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; kdongoske@cableone.net; dawn.hubbs101@gmail.com; cuszhman@yahoo.com; michael.yeatts@nau.edu; lkuwanwisiwma@hopi-nsn.gov; dave_uberuaga@nps.gov; jeka@wapa.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; lmmeyer@wapa.gov; hfairley@usgs.gov | Chada, Bill <bchada@usbr.gov> | LTEMP EIS Draft Programmatic Agreement Update |
| 013629 | 2 | 000847.pdf | Letter | 3/30/2016 | | Gerak, Ed - Bucheye Water Conservation and Drainage District | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 207 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013631 | 2 | 000848.pdf | E-Mail | 3/29/2016 | Rob_P_Billerbeck@nps.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; pshirley@navajo-nsn.gov; bheffernan@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: Planning for April 5th meeting |
| 013633 | 2 | 000849.pdf | E-Mail | 3/29/2016 | Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; bheffernan@usbr.gov; capron@wapa.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Robert.Snow@sol.doi.gov; doug.milligan@srpnet.com; Justin.Tade@sol.doi.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; arellano@wapa.gov; jeka@wapa.gov; ted@uamps.com; jenika.raub@srpnet.com; kcallister@usbr.gov; Rodney.Smith@sol.doi.gov; tdveselka@anl.gov; jharkins@crc.nv.gov | LaGory, Kirk E. <lagory@anl.gov> | Agenda for Friday's Meeting |
| 013635 | 6 | 000850.pdf | E-Mail | 3/29/2016 | Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013641 | 5 | 000851.pdf | E-Mail | 3/29/2016 | CCantrell@azgfd.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting to walk through comments on LTEMP |
| 013646 | 1 | 000852.pdf | E-Mail | 3/29/2016 | bidtahnbecker@navajo-nsn.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; bheffernan@usbr.gov; kcallister@usbr.gov; KGrantz@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Planning for April 5th meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013647 | 5 | 000853.pdf | E-Mail | 3/29/2016 | Rob_P_Billerbeck@nps.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013652 | 4 | 000854.pdf | E-Mail | 3/29/2016 | CCantrell@azgfd.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting to walk through comments on LTEMP |
| 013656 | 4 | 000855.pdf | E-Mail | 3/28/2016 | Rob_P_Billerbeck@nps.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013660 | 2 | 000856.pdf | E-Mail | 3/28/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; creda@creda.cc; ted@uamps.com; Jenika.Raub@srpnet.com; jeka@wapa.gov; KGrantz@usbr.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: Proposed agenda for April 1, 2016 UCA meeting LTEMP EIS |
| 013662 | 2 | 000857.pdf | E-Mail | 3/28/2016 | Doug.Milligan@srpnet.com; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; creda@creda.cc; ted@uamps.com; Jenika.Raub@srpnet.com; jeka@wapa.gov; KGrantz@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Proposed agenda for April 1, 2016 UCA meeting LTEMP EIS |
| 013664 | 39 | 000858.pdf | E-Mail | 3/28/2016 | stevenwesley@hotmail.com; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Glen Canyon LTEMP EIS plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013703 | 24 | 000859.pdf | E-Mail | 3/28/2016 | akslaughter@crc.nv.gov; benreeder@hotmail.com; bob@sound-science.org; Brian_Healy@nps.gov; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | March 10 HFE Webinar File |
| 013727 | 3 | 000860.pdf | E-Mail | 3/24/2016 | mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov; sryker@usgs.gov; rgl97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | AMWG: Revised May webinar agenda |
| 013730 | 2 | 000861.pdf | E-Mail | 3/24/2016 | KGrantz@usbr.gov; cuszhman@yahoo.com; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; kcallister@usbr.gov; mcrawford@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP Biological Assessment update |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013732 | 2 | 000862.pdf | E-Mail | 3/24/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; BHeffernan@usbr.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Biological Assessment update |
| 013734 | 2 | 000863.pdf | E-Mail | 3/24/2016 | kdongoske@cableone.net; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov; mcrawford@usbr.gov; kcallister@usbr.gov; Jan_Balsom@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Rescheduled Cooperating Agency Conference Call |
| 013736 | 11 | 000864.pdf | E-Mail | 3/24/2016 | kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; KGrantz@usbr.gov; jjgarrison@azstateparks.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: Information for your April 21-22 Meeting |
| 013747 | 4 | 000865.pdf | E-Mail | 3/23/2016 | Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013751 | 3 | 000866.pdf | E-Mail | 3/23/2016 | rgl97marty@rozellegroup.com; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov | Mary Orton <tmocllc@gmail.com> | AMWG planning meeting today |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013754 | 5 | 000867.pdf | E-Mail | 3/22/2016 | akslaughter@crc.nv.gov; benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda |
| 013759 | 1 | 000868.pdf | E-Mail | 3/22/2016 | bheffernan@usbr.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: Proposed agenda for April 1, 2016 UCA meeting LTEMP EIS |
| 013760 | 1 | 000869.pdf | E-Mail | 3/22/2016 | Doug.Milligan@srpnet.com; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; creda@creda.cc; ted@uamps.com; Jenika.Raub@srpnet.com; jeka@wapa.gov; KGrantz@usbr.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: Proposed agenda for April 1, 2016 UCA meeting LTEMP EIS |
| 013761 | 2 | 000870.pdf | E-Mail | 3/22/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; jharkins@crc.nv.gov; creda@creda.cc; ted@uamps.com; Jenika.Raub@srpnet.com; jeka@wapa.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Proposed agenda for April 1, 2016 UCA meeting LTEMP EIS |
| 013763 | 6 | 000871.pdf | E-Mail | 3/22/2016 | bidtahnbecker@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Navajo Consultation Meeting April 5th |
| 013769 | 5 | 000872.pdf | E-Mail | 3/22/2016 | Rob_P_Billerbeck@nps.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: LTEMP Navajo Consultation Meeting April 5th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013774 | 5 | 000873.pdf | E-Mail | 3/22/2016 | bidtahnbecker@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Navajo Consultation Meeting April 5th |
| 013779 | 5 | 000874.pdf | E-Mail | 3/22/2016 | Rob_P_Billerbeck@nps.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: LTEMP Navajo Consultation Meeting April 5th |
| 013784 | 10 | 000875.pdf | E-Mail | 3/22/2016 | kcallister@usbr.gov; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov; cuszhman@yahoo.com; dawn.hubbs101@gmail.com; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; michael.yeatts@nau.edu; KGrantz@usbr.gov; BChada@usbr.gov | Chada, Bill <bchada@usbr.gov> | Fwd: Information for your April 21-22 Meeting |
| 013794 | 1 | 000876.pdf | E-Mail | 3/22/2016 | b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: LTEMP |
| 013795 | 3 | 000877.pdf | E-Mail | 3/21/2016 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; Karen.Kwon@coag.gov; lori_caramanian@ios.doi.gov; KGrantz@usbr.gov; Arellano@wapa.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013798 | 1 | 000878.pdf | E-Mail | 3/21/2016 | Karen.kwon@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP |
| 013799 | 3 | 000879.pdf | E-Mail | 3/21/2016 | CCantrell@azgfd.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting to walk through comments on LTEMP |
| 013802 | 2 | 000880.pdf | E-Mail | 3/21/2016 | Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; Karen.Kwon@coag.gov; KGrantz@usbr.gov; Arellano@wapa.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |
| 013804 | 2 | 000881.pdf | E-Mail | 3/21/2016 | Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; Karen.Kwon@coag.gov; Colby.Pellegrino@snwa.com; KGrantz@usbr.gov; Arellano@wapa.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: Scheduling another LTEMP meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013806 | 4 | 000882.pdf | E-Mail | 3/21/2016 | bheffernan@usbr.gov | John Hamill <jhamill@trcp.org> | RE: LTEMP EIS handouts |
| 013810 | 1 | 000883.pdf | E-Mail | 3/21/2016 | KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; Arellano@wapa.gov; Robert.Snow@sol.doi.gov; Karen.Kwon@coag.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Scheduling another LTEMP meeting |
| 013811 | 3 | 000884.pdf | E-Mail | 3/21/2016 | jhamill@trcp.org | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP EIS handouts |
| 013814 | 2 | 000885.pdf | E-Mail | 3/21/2016 | BHeffernan@usbr.gov | John Hamill <jhamill@trcp.org> | LTEMP EIS handouts |
| 013816 | 2 | 000886.pdf | E-Mail | 3/18/2016 | Rob_P_Billerbeck@nps.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013818 | 2 | 000887.pdf | E-Mail | 3/18/2016 | CCantrell@azgfd.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting to walk through comments on LTEMP |
| 013820 | 5 | 000888.pdf | E-Mail | 3/18/2016 | Rob_P_Billerbeck@nps.gov; bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: LTEMP Navajo Consultation Meeting April 5th |
| 013825 | 5 | 000889.pdf | E-Mail | 3/18/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | RE: LTEMP Navajo Consultation Meeting April 5th |
| 013830 | 5 | 000890.pdf | E-Mail | 3/18/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov; maciocco@navajo-nsn.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: LTEMP Navajo Consultation Meeting April 5th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013835 | 1 | 000891.pdf | E-Mail | 3/18/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | LTEMP DEIS Comment Period Extended to May 9, 2016 |
| 013836 | 4 | 000892.pdf | E-Mail | 3/18/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP Navajo Consultation Meeting April 5th |
| 013840 | 1 | 000893.pdf | E-Mail | 3/18/2016 | SargentJ@prpa.org; bheffernan@usbr.gov; KGrantz@usbr.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP EIS comment period extension |
| 013841 | 1 | 000894.pdf | E-Mail | 3/18/2016 | psolomon@deseretpower.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP EIS comment period extension |
| 013842 | 1 | 000895.pdf | E-Mail | 3/18/2016 | dhelderlein@tristategt.org; bheffernan@usbr.gov; KGrantz@usbr.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP EIS comment period extension |
| 013843 | 1 | 000896.pdf | E-Mail | 3/18/2016 | doug.milligan@srpnet.com; bheffernan@usbr.gov; KGrantz@usbr.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP EIS comment period extension |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013844 | 2 | 000897.pdf | E-Mail | 3/18/2016 | melinda@navajohistoricpreservation.org; KGrantz@usbr.gov; oramm@navajo-nsn.gov; mcrawford@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP Biological Assessment update |
| 013846 | 2 | 000898.pdf | E-Mail | 3/18/2016 | KGrantz@usbr.gov; oramm@navajo-nsn.gov; mcrawford@usbr.gov; BHeffernan@usbr.gov | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: LTEMP Biological Assessment update |
| 013848 | 2 | 000899.pdf | E-Mail | 3/18/2016 | bheffernan@usbr.gov | Melinda Arviso-Ciocco <maciocco@navajo-nsn.gov> | RE: Extension of the Public Comment Period |
| 013850 | 2 | 000900.pdf | E-Mail | 3/18/2016 | lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Extension of the Public Comment Period |
| 013852 | 1 | 000901.pdf | Press Release | 3/18/2016 | | Chris Watt (Reclamation) Kirby-Lynn Shedlowski (NPS) | Press Release: Public comment period extended for Glen Canyon Dam LTEMP Draft Environmental Impact Statement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013853 | 3 | 000902.pdf | E-Mail | 3/17/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Extension of the Public Comment Period |
| 013856 | 1 | 000903.pdf | E-Mail | 3/17/2016 | Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: LSF |
| 013857 | 1 | 000904.pdf | E-Mail | 3/17/2016 | Colby.Pellegrino@snwa.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LSF |
| 013858 | 1 | 000905.pdf | E-Mail | 3/17/2016 | Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | LSF |
| 013859 | 4 | 000906.pdf | E-Mail | 3/17/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: February 10, 2016 letter from President Begaye |
| 013863 | 3 | 000907.pdf | E-Mail | 3/16/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: February 10, 2016 letter from President Begaye |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 217 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013866 | 6 | 000908.pdf | E-Mail | 3/16/2016 | KGrantz@usbr.gov; krussell@usbr.gov | Leslie James <creda@creda.cc> | 070412 GCMRC Scientist Meeting |
| 013872 | 1 | 000909.pdf | E-Mail | 3/16/2016 | SRogers@azgfd.gov | Heffernan, Beverley <bheffernan@usbr.gov> | March 23 meeting at Marble Canyon |
| 013873 | 1 | 000910.pdf | E-Mail | 3/16/2016 | Rob_P_Billerbeck@nps.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting to walk through comments on LTEMP |
| 013874 | 3 | 000911.pdf | E-Mail | 3/15/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: February 10, 2016 letter from President Begaye |
| 013877 | 1 | 000912.pdf | E-Mail | 3/14/2016 | cbulletts@kaibabpaiute-nsn.gov; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |
| 013878 | 1 | 000913.pdf | E-Mail | 3/14/2016 | KGrantz@usbr.gov; lkuwanwisiwma@hopi.nsn.us; mcrawford@usbr.gov; BHeffernan@usbr.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP Biological Assessment update |
| 013879 | 1 | 000914.pdf | E-Mail | 3/14/2016 | KGrantz@usbr.gov; cuszhman@yahoo.com; BHeffernan@usbr.gov; mcrawford@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP Biological Assessment update |
| 013880 | 1 | 000915.pdf | E-Mail | 3/14/2016 | Cbulletts@kaibabpainute-nsn.gov; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |
| 013881 | 1 | 000916.pdf | E-Mail | 3/14/2016 | dawn.hubbs101@gmail.com; cuszhman@yahoo.com; BHeffernan@usbr.gov; mcrawford@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |
| 013882 | 1 | 000917.pdf | E-Mail | 3/14/2016 | oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |
| 013883 | 1 | 000918.pdf | E-Mail | 3/14/2016 | kdongoske@cableone.net; oct.seowtewa@gmail.com; eric.bobelu@ashiwi.org; carleton.bowekaty@ashiwi.org; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013884 | 1 | 000919.pdf | E-Mail | 3/14/2016 | lkuwanwisiwma@hopi.nsn.us; Michael.Yeatts@nau.edu; mcrawford@usbr.gov; BHeffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Biological Assessment update |
| 013885 | 5 | 000920.pdf | E-Mail | 3/10/2016 | kdahl@npca.org; Rob_P_Billerbeck@nps.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: FW: Agenda - HFEs & Accounting Periods Webinar March 10th, 10am - 12 Noon MT |
| 013890 | 5 | 000921.pdf | E-Mail | 3/10/2016 | kdahl@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Agenda - HFEs & Accounting Periods Webinar March 10th, 10am - 12 Noon MT |
| 013895 | 5 | 000922.pdf | E-Mail | 3/10/2016 | svanderkooi@usgs.gov; Rob_P_Billerbeck@nps.gov | Kevin Dahl <kdahl@npca.org> | FW: Agenda - HFEs & Accounting Periods Webinar March 10th, 10am - 12 Noon MT |
| 013900 | 2 | 000923.pdf | E-Mail | 3/9/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jessica_gwinn@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Rescheduled Cooperating Agency Conference Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013902 | 2 | 000924.pdf | E-Mail | 3/9/2016 | LWhetton@usbr.gov; michelle_brown@ios.doi.gov; skseaholm@gmail.com; vkartha@azwater.gov; ejerlandsen@azwater.gov; cspalmer@wapa.gov; dnimkin@npca.org; benreeder@hotmail.com; wdavis@ecoplanaz.com; Sarah_Rinkevich@fws.gov; kdongoske@cableone.net; rgl97marty@rozellegroup.com; budwig@rocketmail.com; davidb@sound-science.org; Mark_Anderson@nps.gov; jcarter@hkcf-law.com; gmyers12@msn.com; paul.harms@state.nm.us; jcole@nndfw.org; jharkins@crc.nv.gov; dostler@ucrcommission.com; cibarre@q.com; ellsworth@wapa.gov; bob@sound-science.org; lmmeyer@wapa.gov; Jan_Balsom@nps.gov; bstewart@azgfd.gov; mrunge@usgs.gov; | Grantz, Katrina <kgrantz@usbr.gov> | Agenda - HFEs & Accounting Periods Webinar March 10th, 10am - 12 Noon MT |
| 013904 | 3 | 000925.pdf | E-Mail | 3/9/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Letter and dates |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013907 | 2 | 000926.pdf | E-Mail | 3/9/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | Lees Ferry Trout Fishery Meeting --> March 23 |
| 013909 | 4 | 000927.pdf | E-Mail | 3/8/2016 | jcjordan1@cox.net; LWhetton@usbr.gov; KGrantz@usbr.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; vkartha@azwater.gov; jennifer_gimbel@ios.doi.gov; vcmaggie@mac.com; tgunn@hughes.net; dfoster520@aol.com | John Hamill <jhamill@trcp.org> | RE: Marble Canyon Community Meeting - March 23 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013913 | 3 | 000928.pdf | E-Mail | 3/8/2016 | LWhetton@usbr.gov; KGrantz@usbr.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; jhamill@trcp.org; vkartha@azwater.gov; jennifer_gimbel@ios.doi.gov; vcmaggie@mac.com; tgunn@hughes.net; dfoster520@aol.com | John and Carol Jordan <jcjordan1@cox.net> | Marble Canyon Community Meeting - March 23 |
| 013916 | 10 | 000929.pdf | E-Mail | 3/7/2016 | lori_caramanian@ios.doi.gov; Arellano@wapa.gov; creda@creda.cc; Colby.Pellegrino@snwa.com; bheffernan@usbr.gov; KGrantz@usbr.gov; Robert.Snow@sol.doi.gov; Karen.kwon@state.co.us; Jenika.Raub@srpnet.com; krussell@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP small group cooperator meeting - Agenda |
| 013926 | 1 | 000930.pdf | E-Mail | 3/7/2016 | CCantrell@azgfd.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting to walk through comments on LTEMP |
| 013927 | 3 | 000931.pdf | E-Mail | 3/7/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: February 10, 2016 letter from President Begaye |
| 013930 | 1 | 000932.pdf | E-Mail | 3/5/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; DWeedman@azgfd.gov; jam@prairieriz.com; jcjordan1@cox.net; jhamill@trcp.org | Chris Cantrell <CCantrell@azgfd.gov> | Meeting to walk through comments on LTEMP |
| 013931 | 2 | 000933.pdf | E-Mail | 3/5/2016 | b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: LTEMP EIS Comment Period Extension Request |
| 013933 | 3 | 000934.pdf | E-Mail | 3/5/2016 | b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Request for Extension for Review of LTEMP-DEIS |
| 013936 | 3 | 000935.pdf | E-Mail | 3/5/2016 | b.heffernan@att.net; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Request for Extension of time for comments regarding the LTEMP EIS |
| 013939 | 2 | 000936.pdf | E-Mail | 3/5/2016 | Rob_P_Billerbeck@nps.gov; b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Glen Canyon Dam Long-Term Experimental and Management Plan Draft EIS... |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 013941 | 2 | 000937.pdf | E-Mail | 3/5/2016 | b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Glen Canyon Dam Long-Term Experimental and Management Plan Draft EIS… |
| 013943 | 4 | 000938.pdf | E-Mail | 3/5/2016 | b.heffernan@att.net | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Letters re extension request |
| 013947 | 3 | 000939.pdf | E-Mail | 3/4/2016 | bidtahnbecker@navajo-nsn.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: February 10, 2016 letter from President Begaye |
| 013950 | 3 | 000940.pdf | E-Mail | 3/4/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Bidtah Becker <bidtahnbecker@navajo-nsn.gov> | RE: February 10, 2016 letter from President Begaye |
| 013953 | 2 | 000941.pdf | E-Mail | 3/4/2016 | Rob_P_Billerbeck@nps.gov | Ted Rampton <ted@uamps.com> | RE: scheduling |
| 013955 | 2 | 000942.pdf | E-Mail | 3/4/2016 | ted@uamps.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: scheduling |
| 013957 | 1 | 000943.pdf | E-Mail | 3/4/2016 | Rob_P_Billerbeck@nps.gov | Ted Rampton <ted@uamps.com> | RE: scheduling |
| 013958 | 1 | 000944.pdf | E-Mail | 3/4/2016 | ted@uamps.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | scheduling |
| 013959 | 5 | 000945.pdf | E-Mail | 3/1/2016 | bheffernan@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Conference Call to Discuss Comments |
| 013964 | 11 | 000946.pdf | E-Mail | 3/1/2016 | dawn.hubbs101@gmail.com; KGrantz@usbr.gov; kcallister@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Conference Call to Discuss Comments |
| 013975 | 1 | 000947.pdf | Presentation | 3/1/2016 | | | Project Managers Meeting: Handout; Topic: Instructions for Webinar for Public Meetings on DEIS |
| 013976 | 66 | 000948.pdf | Presentation | 3/1/2016 | | | Public Meeting on DEIS: Webinar instructions; LTEMP DEIS Presentation; HFE Presentation |
| 014042 | 8 | 000949.pdf | Other | 3/1/2016 | | Hayse, John - Argonne | Response to Peer Review Comments on Aquatic Ecology Methodologies and Results Presented in the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement  [Posted on the public web site] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014050 | 13 | 000950.pdf | Other | 3/1/2016 | | Poch, Les and Tom Veselka - Argonne | Response to Peer Review Comments on the Hydropower Analysis Methodology for the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement [Posted on the public web site] |
| 014063 | 10 | 000951.pdf | Other | 3/1/2016 | | Poch, Les; Tom Veselka, and Ed Bodmer - Argonne | Response to Peer Review Comments on Hydropower and Retail Rate Results Presented in the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement [Posted on the public web site] |
| 014073 | 13 | 000952.pdf | Other | 3/1/2016 | | Bodmer, Ed - Argonne | Response to Peer Review Comments on the Retail Rate Analysis Methodology for the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement [Posted on the public web site] |
| 014086 | 9 | 000953.pdf | Other | 3/1/2016 | | Neher, Chris; John Duffield; and David Patterson | Response to Peer Review Comments on "Colorado River Total Value Survey: Draft Final Report, August 2016". Response to comments of Dr. John Loomis [Posted on the public web site] |
| 014095 | 12 | 000954.pdf | Other | 3/1/2016 | | Western Area Power Administration | Response to Peer Review Comments on Western's SLCA/IP Firm Electric Service Rate Impacts Presented in the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement [Posted on the public web site] |
| 014107 | 3 | 000955.pdf | Other | 3/1/2016 | | Van Lonkhuyzen, Robert - Argonne | Response to Peer Review Comments on Riparian Vegetation Results Presented in the Glen Canyon Dam Long-Term Environmental and Management Plan Draft Environmental Impact Statement [Posted on the public web site] |
| 014110 | 56 | 000956.pdf | Meeting Notes | 2/29/2016 | | | The Havasupai Tribe: Meeting Notes - NPS, REC, Havasupai Tribal Council |
| 014166 | 9 | 000957.pdf | E-Mail | 2/26/2016 | KGrantz@usbr.gov; RClayton@usbr.gov; jharkins@crc.nv.gov | Leslie James <creda@creda.cc> | info and question |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014175 | 1 | 000958.pdf | E-Mail | 2/25/2016 | jharkins@crc.nv.gov; jeka@wapa.gov; Arellano@wapa.gov; doug.milligan@srpnet.com; ted@uamps.com; Jenika.Raub@srpnet.com; Capron@wapa.gov; lori_caramanian@ios.doi.gov; bheffernan@usbr.gov; lagory@anl.gov; KGrantz@usbr.gov; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; Justin.Tade@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP meeting with Utility Cooperators |
| 014176 | 35 | 000959.pdf | Presentation | 2/25/2016 | Public | ANL | Presentation for Public Meetings on DEIS, February and March 2016.  [Posted on public Web site.] |
| 014211 | 1 | 000960.pdf | E-Mail | 2/24/2016 | lori_caramanian@ios.doi.gov; bheffernan@usbr.gov; KGrantz@usbr.gov; Robert.Snow@sol.doi.gov; Karen.kwon@state.co.us; Colby.Pellegrino@snwa.com; Jenika.Raub@srpnet.com; creda@creda.cc | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | ! LTEMP small group meeting - PLS REPLY !! |
| 014212 | 2 | 000961.pdf | E-Mail | 2/21/2016 | tmocllc@gmail.com; KGrantz@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: The TWG motion |
| 014214 | 2 | 000962.pdf | E-Mail | 2/20/2016 | wupa200@yahoo.com; Rob_P_Billerbeck@nps.gov; Rosemary_Sucec@nps.gov; Jennifer_Dierker@nps.gov | Balsom, Janet <jan_balsom@nps.gov> | Re: Fwd: LTEMP PA Discussion Agenda and PowerPoint |
| 014216 | 3 | 000963.pdf | E-Mail | 2/19/2016 | bheffernan@usbr.gov | Derek Roberts <dcroberts@ucdavis.edu> | Re: Your question regarding the Glen Canyon Dam Temperature Control Device (TCD) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014219 | 1 | 000964.pdf | E-Mail | 2/19/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | Proposed Motion for AMWG Meeting |
| 014220 | 2 | 000965.pdf | E-Mail | 2/19/2016 | mary@maryorton.com; KGrantz@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: The TWG motion |
| 014222 | 3 | 000966.pdf | E-Mail | 2/19/2016 | dcroberts@ucdavis.edu | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Your question regarding the Glen Canyon Dam Temperature Control Device (TCD) |
| 014225 | 2 | 000967.pdf | E-Mail | 2/19/2016 | bheffernan@usbr.gov | Derek Roberts <dcroberts@ucdavis.edu> | Re: Your question regarding the Glen Canyon Dam Temperature Control Device (TCD) |
| 014227 | 2 | 000968.pdf | E-Mail | 2/19/2016 | dcroberts@ucdavis.edu | Heffernan, Beverley <bheffernan@usbr.gov> | Your question regarding the Glen Canyon Dam Temperature Control Device (TCD) |
| 014229 | 2 | 000969.pdf | E-Mail | 2/19/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP BA |
| 014231 | 4 | 000970.pdf | E-Mail | 2/19/2016 | kdongoske@cableone.net; BChada@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: BOR Meeting with ZCRAT on Afternoon of 16 February |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014235 | 2 | 000971.pdf | E-Mail | 2/18/2016 | mary@maryorton.com; KGrantz@usbr.gov; mcrawford@usbr.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com | John and Carol Jordan <jcjordan1@cox.net> | RE: Proposed message to AMWG |
| 014237 | 1 | 000972.pdf | E-Mail | 2/18/2016 | BStewart@azgfd.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP BA |
| 014238 | 1 | 000973.pdf | E-Mail | 2/18/2016 | BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | LTEMP BA |
| 014239 | 6 | 000974.pdf | E-Mail | 2/18/2016 | bidtahnbecker@navajo-nsn.gov; Rob_P_Billerbeck@nps.gov; KGrantz@usbr.gov; kcallister@usbr.gov; jasonjohn@navajo-nsn.gov; oramm@navajo-nsn.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: February 10, 2016 letter from President Begaye |
| 014245 | 4 | 000975.pdf | E-Mail | 2/17/2016 | kcallister@usbr.gov; BChada@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: BOR Meeting with ZCRAT on Afternoon of 16 February |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014249 | 3 | 000976.pdf | E-Mail | 2/17/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; Billy_Shott@nps.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; | Whetton, Linda <lwhetton@usbr.gov> | Response on LTEMP Comment Period Extension |
| 014252 | 3 | 000977.pdf | E-Mail | 2/17/2016 | kdongoske@cableone.net; BChada@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: BOR Meeting with ZCRAT on Afternoon of 16 February |
| 014255 | 1 | 000978.pdf | E-Mail | 2/17/2016 | kdongoske@cableone.net; KGrantz@usbr.gov; kcallister@usbr.gov; BChada@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | BA presentation to tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014256 | 3 | 000979.pdf | E-Mail | 2/17/2016 | jcjordan1@cox.net; Larry@grandcanyonwildlands.org; jerryleecox@durango.net; smdjansen@gmail.com; dnimkin@npca.org; kdahl@npca.org; ellsworth@wapa.gov; capron@wapa.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; dostler@ucrcommission.com; creda@creda.cc; tmocllc@gmail.com; vkartha@azwater.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; kcallister@usbr.gov; jennifer_gimbel@ios.doi.gov; mariacamille_touton@ios.doi.gov; budwig@rocketmail.com; jamiller101@gmail.com; jhamill@trcp.org; davidb@sound-science.org; dave_uberuaga@nps.gov; Jan_Balsom@nps.gov; pgrams@usgs.gov; dtopping@usgs.gov; krussell@usbr.gov; | Scott Vanderkooi <svanderkooi@usgs.gov> | Re: Pre AMWG Webinar Request - LTEMP EIS HFE Sediment Protocol |
| 014259 | 4 | 000980.pdf | E-Mail | 2/16/2016 | bheffernan@usbr.gov | Christine Costello <Christine.Costello@lvvwd.com> on behalf of Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Lake Powell Water Quality Monitoring Program |
| 014263 | 4 | 000981.pdf | E-Mail | 2/16/2016 | bheffernan@usbr.gov | Christine Costello <Christine.Costello@lvvwd.com> on behalf of Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Lake Powell Water Quality Monitoring Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014267 | 2 | 000982.pdf | E-Mail | 2/16/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; mjvick@gmail.com; maciocco@navajo- | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Call, Thursday, February 18, 2 pm MST |
| 014269 | 3 | 000983.pdf | E-Mail | 2/16/2016 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; bidtahnbecker@navajo-nsn.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; smpollack@nndoj.org; oramm@navajo-nsn.gov; arashm@ntua.com; maciocco@navajo-nsn.gov; jbowman@nndfw.org; wfwolfjr@aol.com; kyazzie@nndfw.org | Jason John <jasonjohn@navajo-nsn.gov> | Navajo Nation LTEMP Letter Requesting Extension of Comment Period and Consultation Meeting |
| 014272 | 1 | 000984.pdf | Presentation | 2/16/2016 | | | Project Managers Meeting: Handout; Topic: Instructions for Webinar for Public Meetings on DEIS |
| 014273 | 3 | 000985.pdf | Presentation | 2/16/2016 | | | Public Meeting - Webinar: Notes; Attendees: ANL, Reclamation, NPS, Public; Topic: DEIS |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 230 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014276 | 66 | 000986.pdf | Presentation | 2/16/2016 | | | Public Meeting on DEIS: Webinar instructions; Power Point Presentation; HFE Power Point Presentation |
| 014342 | 3 | 000987.pdf | E-Mail | 2/15/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; kevinr@mwpower.org; mike.avant@garkane.com; colinj@dixiepower.com; steveb@flowellelectric.com; jmcdowell@bvea.coop; jgriffiths@mleainc.com; ahaslem@mleainc.com; krasmussen@deseretpower.com; Crabtree@deseretpower.com; bdalley@deseretpower.com; lbliss@deseretpower.com; cmacarthur@deseretpower.com; creda@creda.cc | Phil Solomon <psolomon@deseretpower.com> | Request for Extension of time for comments regarding the LTEMP EIS |
| 014345 | 3 | 000988.pdf | E-Mail | 2/14/2016 | svanderkooi@usgs.gov; Larry@grandcanyonwildlands.org; jerryleecox@durango.net; smdjansen@gmail.com; dnimkin@npca.org; kdahl@npca.org; ellsworth@wapa.gov; capron@wapa.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; dostler@ucrcommission.com; creda@creda.cc; tmocllc@gmail.com; vkartha@azwater.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; kcallister@usbr.gov; jennifer_gimbel@ios.doi.gov; mariacamille_touton@ios.doi.gov; budwig@rocketmail.com; jamiller101@gmail.com; jhamill@trcp.org; davidb@sound-science.org; dave_uberuaga@nps.gov; Jan_Balsom@nps.gov; pgrams@usgs.gov; dtopping@usgs.gov; krussell@usbr.gov; | John and Carol Jordan <jcjordan1@cox.net> | RE: Pre AMWG Webinar Request - LTEMP EIS HFE Sediment Protocol |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014348 | 2 | 000989.pdf | E-Mail | 2/12/2016 | jcjordan1@cox.net; Larry@grandcanyonwildlands.org; jerryleecox@durango.net; smdjansen@gmail.com; dnimkin@npca.org; kdahl@npca.org; ellsworth@wapa.gov; capron@wapa.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; dostler@ucrcommission.com; creda@creda.cc; tmocllc@gmail.com; vkartha@azwater.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; kcallister@usbr.gov; jennifer_gimbel@ios.doi.gov; mariacamille_touton@ios.doi.gov; budwig@rocketmail.com; jamiller101@gmail.com; jhamill@trcp.org; davidb@sound-science.org; dave_uberuaga@nps.gov; Jan_Balsom@nps.gov; pgrams@usgs.gov; dtopping@usgs.gov; krussell@usbr.gov; | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: Pre AMWG Webinar Request - LTEMP EIS HFE Sediment Protocol |
| 014350 | 6 | 000990.pdf | E-Mail | 2/12/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Sargent, Jackie <SargentJ@prpa.org> | Long-Term Experimental and Management Plan DEIS letter submitting comments |
| 014356 | 6 | 000991.pdf | E-Mail | 2/12/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Walsh, Angela <WalshA@prpa.org> | Long-Term Experimental and Management Plan DEIS letter submitting comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014362 | 2 | 000992.pdf | E-Mail | 2/12/2016 | svanderkooi@usgs.gov; Larry@GrandCanyonWildlands.org; jerryleecox@durango.net; smdjansen@gmail.com; dnimkin@npca.org; kdahl@npca.org; ellsworth@wapa.gov; capron@wapa.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; dostler@ucrcommission.com; creda@creda.cc; tmocllc@gmail.com; vkartha@azwater.gov; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; kcallister@usbr.gov; jennifer_gimbel@ios.doi.gov; mariacamille_touton@ios.doi.gov; budwig@rocketmail.com; jamiller101@gmail.com; jhamill@trcp.org; davidb@sound-science.org; dave_uberuaga@nps.gov; Jan_Balsom@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | Pre AMWG Webinar Request - LTEMP EIS HFE Sediment Protocol |
| 014364 | 3 | 000993.pdf | E-Mail | 2/11/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; bnebergall@tristategt.org; rwolaver@tristategt.org | Helderlein, Duane <dhelderlein@tristategt.org> | Request for Extension for Review of LTEMP-DEIS |
| 014367 | 5 | 000994.pdf | E-Mail | 2/11/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: Springtime HFEP revision request |
| 014372 | 1 | 000995.pdf | E-Mail | 2/11/2016 | Jenika.Raub@srpnet.com; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com; Dave.Slick@srpnet.com | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP EIS Comment Period Extension Request |
| 014373 | 2 | 000996.pdf | E-Mail | 2/11/2016 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com; Dave.Slick@srpnet.com | Raub Jenika H <Jenika.Raub@srpnet.com> | LTEMP EIS Comment Period Extension Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014375 | 1 | 000997.pdf | E-Mail | 2/11/2016 | Karen.Kwon@coag.gov; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; Arellano@wapa.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: ACP: LTEMP Meeting Invitation |
| 014376 | 4 | 000998.pdf | E-Mail | 2/10/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Fw: Springtime HFEs call 2-3 pm Weds AZ time |
| 014380 | 7 | 000999.pdf | E-Mail | 2/10/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Materials |
| 014387 | 4 | 001000.pdf | E-Mail | 2/10/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Fwd: Springtime HFEs call 2-3 pm Weds AZ time |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014391 | 115 | 001001.pdf | E-Mail | 2/10/2016 | mcrawford@usbr.gov; mariacamille_touton@ios.doi.gov; rgl97marty@rozellegroup.com; chip.lewis@bia.gov; dpicard@usbr.gov; bheffernan@usbr.gov; steve_spangle@fws.gov; jess_newton@fws.gov; kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; Dave_Uberuaga@nps.gov; jennifer_gimbel@ios.doi.gov; AnnejCastle@gmail.com; lori_caramanian@ios.doi.gov; janelyder@gmail.com; JdeVos@azgfd.gov; smdjansen@gmail.com; Larry@Springstewardship.org; jcjordan1@cox.net; dnimkin@npca.org; kdahl@npca.org; creda@creda.cc; ted@uamps.com; jeka@wapa.gov; michael.yeatts@nau.edu; cuszhman@yahoo.com; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; tbuschatzke@azwater.gov; | Mary Orton <tmocllc@gmail.com> | Re: RESPONSE REQUESTED: GCDAMP assessment report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014506 | 115 | 001002.pdf | E-Mail | 2/10/2016 | mcrawford@usbr.gov; mariacamille_touton@ios.doi.gov; rgl97marty@rozellegroup.com; chip.lewis@bia.gov; dpicard@usbr.gov; bheffernan@usbr.gov; steve_spangle@fws.gov; jess_newton@fws.gov; kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; Dave_Uberuaga@nps.gov; jennifer_gimbel@ios.doi.gov; AnnejCastle@gmail.com; lori_caramanian@ios.doi.gov; janelyder@gmail.com; JdeVos@azgfd.gov; smdjansen@gmail.com; Larry@Springstewardship.org; jcjordan1@cox.net; dnimkin@npca.org; kdahl@npca.org; creda@creda.cc; ted@uamps.com; jeka@wapa.gov; michael.yeatts@nau.edu; cuszhman@yahoo.com; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; tbuschatzke@azwater.gov; | Mary Orton <tmocllc@gmail.com> on behalf of mary@maryorton.com | Re: RESPONSE REQUESTED: GCDAMP assessment report |
| 014621 | 40 | 001003.pdf | Meeting Notes | 2/9/2016 | | | The Hualapai Tribe: Meeting Notes- REC, NPA, Hualapai |
| 014661 | 39 | 001004.pdf | Meeting Notes | 2/9/2016 | | | Cooperating Agency: Meeting sign in sheet; Attendees: Reclamation, NPS, Tribal respresentatives; Presentation; Topic: Consultation with Hualapai Tribe |
| 014700 | 1 | 001005.pdf | E-Mail | 2/8/2016 | Doug.Milligan@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Public draft EIS |
| 014701 | 1 | 001006.pdf | E-Mail | 2/8/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | LTEMP Public draft EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014702 | 7 | 001007.pdf | E-Mail | 2/7/2016 | rgl97marty@rozellegroup.com; NWilliams@usbr.gov; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; KGrantz@usbr.gov; mariacamille_touton@ios.doi.gov; kcallister@usbr.gov | Mary Orton <tmocllc@gmail.com> | AMWG: Final draft February agenda |
| 014709 | 1 | 001008.pdf | E-Mail | 2/5/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov; Capron@WAPA.GOV; vkartha@azwater.gov | Mary Orton <tmocllc@gmail.com> | Re: AMWG - heads up |
| 014710 | 6 | 001009.pdf | E-Mail | 2/5/2016 | vkartha@azwater.gov; jcjordan1@cox.net; mariacamille_touton@ios.doi.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Mary Orton <tmocllc@gmail.com> | AMWG: Revised TWG AIF |
| 014716 | 2 | 001010.pdf | E-Mail | 2/5/2016 | mary@maryorton.com; KGrantz@usbr.gov; mcrawford@usbr.gov; Capron@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | AMWG - heads up |
| 014718 | 1 | 001011.pdf | E-Mail | 2/3/2016 | Karen.kwon@state.co.us; Colby.Pellegrino@snwa.com; Arellano@wapa.gov; lori_caramanian@ios.doi.gov; bheffernan@usbr.gov; KGrantz@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: ACP: LTEMP Meeting Invitation |
| 014719 | 3 | 001012.pdf | E-Mail | 2/3/2016 | kdongoske@cableone.net; mcrawford@usbr.gov; KGrantz@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: BOR Meeting with ZCRAT on Afternoon of 16 February |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014722 | 1 | 001013.pdf | E-Mail | 2/3/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP DEIS Markup |
| 014723 | 1 | 001014.pdf | E-Mail | 2/3/2016 | Doug.Milligan@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS Public Draft |
| 014724 | 1 | 001015.pdf | E-Mail | 2/3/2016 | Rob_P_Billerbeck@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: LTEMP EIS Public Draft |
| 014725 | 3 | 001016.pdf | E-Mail | 2/2/2016 | kcallister@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: BOR Meeting with ZCRAT on Afternoon of 16 February |
| 014728 | 2 | 001017.pdf | E-Mail | 2/2/2016 | kdongoske@cableone.net; mcrawford@usbr.gov; KGrantz@usbr.gov | Callister, Kathleen <kcallister@usbr.gov> | Re: BOR Meeting with ZCRAT on Afternoon of 16 February |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014730 | 3 | 001018.pdf | E-Mail | 2/1/2016 | vkartha@azwater.gov; KGrantz@usbr.gov; tmocllc@gmail.com; BStewart@azgfd.gov; Brian_Healy@nps.gov; ellsworth@wapa.gov; dostler@ucrcommission.com; Jan_Balsom@nps.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jamiller101@gmail.com; jhamill@trcp.org; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; Larry@GrandCanyonWildlands.org; creda@qwest.net; LWhetton@usbr.gov; mcrawford@usbr.gov; Mark_Anderson@nps.gov; MAnderson@azgfd.gov; michael.yeatts@nau.edu; SRogers@azgfd.gov; svanderkooi@usgs.gov; seth.shanahan@snwa.com; capron@wapa.gov; ted.kowalski@state.co.us; | John and Carol Jordan <jcjordan1@cox.net> | Trout Ad Hoc Group - AMWG Motion |
| 014733 | 2 | 001019.pdf | E-Mail | 2/1/2016 | kcallister@usbr.gov; mcrawford@usbr.gov; KGrantz@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: BOR Meeting with ZCRAT on Afternoon of 16 February |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014735 | 2 | 001020.pdf | E-Mail | 2/1/2016 | benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | TWG Motion and Other Infomration |
| 014737 | 5 | 001021.pdf | Other | 2/1/2016 | | LTEMP Staff | Alternatives Matrix posted on the LTEMP public Web site: Glen Canyon Dam Long Term Experimental and Management Plan Draft EIS Alternatives Key.Posted on the LTEMP public Web site  [Posted on the public web site] |
| 014742 | 17 | 001022.pdf | Other | 2/1/2016 | | LTEMP Staff | Posters for DEIS public meetings  [Posted on the public web site] |
| 014759 | 2 | 001023.pdf | E-Mail | 1/31/2016 | tmocllc@gmail.com; KGrantz@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | AMWG Motion/Amendment by Recreational Fishing |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014761 | 6 | 001024.pdf | E-Mail | 1/30/2016 | mariacamille_touton@ios.doi.gov; mcrawford@usbr.gov; KGrantz@usbr.gov; lkuwanwisiwma@hopi.nsn.us; michael.yeatts@nau.edu; vkartha@azwater.gov; svanderkooi@usgs.gov; valdezra@aol.com; Tom_Czapla@fws.gov; Tom_Chart@fws.gov; dostler@ucrcommission.com; jeka@wapa.gov; Sarah_Rinkevich@fws.gov; davidb@sound-science.org; MMcKinstry@usbr.gov; | Mary Orton <tmocllc@gmail.com> | AMWG final draft agenda |
| 014767 | 3 | 001025.pdf | E-Mail | 1/29/2016 | LWhetton@usbr.gov; tmocllc@gmail.com; jhamill@trcp.org; budwig@rocketmail.com; jamiller101@gmail.com; vkartha@azwater.gov; KGrantz@usbr.gov; mcrawford@usbr.gov; ellsworth@wapa.gov; capron@wapa.gov; svanderkooi@usgs.gov; BStewart@azgfd.gov; Larry@GrandCanyonWildlands.org | John and Carol Jordan <jcjordan1@cox.net> | Trout Ad Hoc Group AMWG Motion |
| 014770 | 2 | 001026.pdf | E-Mail | 1/29/2016 | mcrawford@usbr.gov; KGrantz@usbr.gov; dawn.hubbs101@gmail.com; calisay17@hotmail.com; cbulletts@kaibabpaiute-nsn.gov; cuszman@yahoo.com; kdongoske@cableone.net; melinda@navajohistoricpreservation.org; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Agenda for Tribal - Federal-family meeting Feb 23 |
| 014772 | 1 | 001027.pdf | E-Mail | 1/27/2016 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | LTEMP EIS Public Draft |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014773 | 52 | 001028.pdf | E-Mail | 1/25/2016 | chip.lewis@bia.gov; dpicard@usbr.gov; steve_spangle@fws.gov; jess_newton@fws.gov; kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; Dave_Uberuaga@nps.gov; jennifer_gimbel@ios.doi.gov; AnnejCastle@gmail.com; lori_caramanian@ios.doi.gov; janelyder@gmail.com; JdeVos@azgfd.gov; smdjansen@gmail.com; Larry@Springstewardship.org; dnimkin@npca.org; kdahl@npca.org; creda@creda.cc; ted@uamps.com; jeka@wapa.gov; michael.yeatts@nau.edu; cuszhman@yahoo.com; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; jneuwerth@crb.ca.gov; jmcclow@ugrwcd.org; | Mary Orton <tmocllc@gmail.com> on behalf of mary@maryorton.com | Re: RESPONSE REQUESTED: GCDAMP assessment report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014825 | 17 | 001029.pdf | E-Mail | 1/23/2016 | benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Minutes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014842 | 8 | 001030.pdf | E-Mail | 1/22/2016 | benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | AR & TWG Meeting Documents |
| 014850 | 36 | 001031.pdf | Presentation | 1/21/2016 | | | Kaibab Band of Paiute Indians: Meeting PDF - Face-to-Face meeting -REC, NPS, DOI, Kaibab Tribal Council |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014886 | 32 | 001032.pdf | E-Mail | 1/20/2016 | KGrantz@usbr.gov; mcrawford@usbr.gov; Charles.Lewis@bia.gov; kirk_young@fws.gov; Michael.yeatts@nau.edu; Paul.Harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; cuszhman@yahoo.com; Mark_Anderson@nps.gov; Jan_Balsom@nps.gov; Brian_Healy@nps.gov; kdongoske@cableone.net; jamiller101@gmail.com; budwig@rocketmail.com; cbulletts@kaibabpaiute-nsn.gov; kdahl@npca.org; BStewart@azgfd.gov; larry@springstewardship.org; csharris@crb.ca.gov; jneuwerth@crb.ca.gov; amp.bdavis@ecoplanaz.com; creda@creda.cc; jcrandell@crc.nv.gov; seth.shanahan@snwa.com; cibarre@q.com; ted.kowalski@state.co.us; | Vineetha Kartha <vkartha@azwater.gov> | TWG background documents |
| 014918 | 2 | 001033.pdf | E-Mail | 1/20/2016 | bheffernan@usbr.gov | Ryan Heinsius <Ryan.Heinsius@nau.edu> | RE: Follow-up to dam plan |
| 014920 | 2 | 001034.pdf | E-Mail | 1/20/2016 | Ryan.Heinsius@nau.edu | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Follow-up to dam plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014922 | 2 | 001035.pdf | E-Mail | 1/19/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Conference Call Tomorrow (January 20) at 2 pm MST |
| 014924 | 20 | 001036.pdf | E-Mail | 1/19/2016 | LWhetton@usbr.gov; kfry@usgs.gov; KGrantz@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: GCMRC Annual Reporting Agenda -- Final |
| 014944 | 5 | 001037.pdf | E-Mail | 1/18/2016 | Ryan.Heinsius@nau.edu | Beverley Heffernan <bheffernan@usbr.gov> | Re: Chris Watt out of office Re: Glen Canyon Dam plan interview |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014949 | 1 | 001038.pdf | E-Mail | 1/15/2016 | BChada@usbr.gov; kcallister@usbr.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; svanderkooi@usgs.gov; dawn.hubbs101@gmail.com; oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Rosemary_Sucec@nps.gov; Charles.Lewis@bia.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; kirk_young@fws.gov; kdongoske@cableone.net; benjamin_tuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; LMMeyer@wapa.gov; Dave_Uberuaga@nps.gov; dpicard@usbr.gov; Sarah_Rinkevich@fws.gov; Ellen_Brennan@nps.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Status of the LTEMP Programmatic Agreement |
| 014950 | 2 | 001039.pdf | E-Mail | 1/15/2016 | Sarah_Rinkevich@fws.gov; Jan_Balsom@nps.gov; earlene.havatone@grandcanyonresort.com; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP |
| 014952 | 2 | 001040.pdf | E-Mail | 1/15/2016 | Jan_Balsom@nps.gov; earlene.havatone@grandcanyonresort.com; dawn.hubbs101@gmail.com; Rob_P_Billerbeck@nps.gov; BChada@usbr.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: LTEMP |
| 014954 | 1 | 001041.pdf | Federal Register Notice | 1/15/2016 | | | EPA Environmental Impact Statements Notice of Availability: EIS No. 20160005, Draft, Glen Canyon Dam Long-Term Experimental and Management Plan  FR 81(10):2214  [Posted on the Public website] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014955 | 7 | 001042.pdf | E-Mail | 1/13/2016 | benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | AR and TWG Meeting Agendas |
| 014962 | 4 | 001043.pdf | E-Mail | 1/11/2016 | doug.milligan@srpnet.com; bheffernan@usbr.gov; kcallister@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: LTEMP Public Draft EIS IS Available for Review |
| 014966 | 4 | 001044.pdf | E-Mail | 1/8/2016 | Ryan.Heinsius@nau.edu | Shedlowski, Kirby-Lynn <kirbylynn_shedlowski@nps.gov> | Re: FW: Interior Department Proposes Adaptive Management Framework for Glen Canyon Dam |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014970 | 4 | 001045.pdf | E-Mail | 1/8/2016 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; dawn.hubbs101@gmail.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; mjvick@gmail.com; maciocco@navajo- | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Public Draft EIS IS Available for Review |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014974 | 3 | 001046.pdf | E-Mail | 1/8/2016 | benreeder@hotmail.com; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; carleton.bowekaty@ashiwi.org; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; eric.bobelu@ashiwi.org; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; | Whetton, Linda <lwhetton@usbr.gov> | Filing of LTEMP Draft EIS |
| 014977 | 7 | 001047.pdf | E-Mail | 1/8/2016 | dnimkin@npca.org; kdahl@npca.org; vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 014984 | 51 | 001048.pdf | E-Mail | 1/8/2016 | mcrawford@usbr.gov; mariacamille_touton@ios.doi.gov; chip.lewis@bia.gov; dpicard@usbr.gov; bheffernan@usbr.gov; steve_spangle@fws.gov; jess_newton@fws.gov; kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; Dave_Uberuaga@nps.gov; jennifer_gimbel@ios.doi.gov; AnnejCastle@gmail.com; lori_caramanian@ios.doi.gov; janelyder@gmail.com; JdeVos@azgfd.gov; smdjansen@gmail.com; Larry@Springstewardship.org; jcjordan1@cox.net; dnimkin@npca.org; kdahl@npca.org; creda@creda.cc; ted@uamps.com; jeka@wapa.gov; michael.yeatts@nau.edu; cuszhman@yahoo.com; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; | Mary Orton <tmocllc@gmail.com> | RESPONSE REQUESTED: GCDAMP assessment report |
| 015035 | 4 | 001049.pdf | Federal Register Notice | 1/8/2016 | | | Notice of Availability and Notice of Public Meetings for the Draft EIS for the Long-Term Experimental and Management Planfor the Operation of Glen Canyon Dam, Page, Arizona FR 81(5):963-966  [Posted on the Public website] |
| 015039 | 6 | 001050.pdf | Press Release | 1/8/2016 | | U.S. Department of the Interior | Press Release: Interior Proposes Adaptive Management Framework for Glen Canyon Dam [Posted on LTEMP Website] |
| 015045 | 3 | 001051.pdf | E-Mail | 1/7/2016 | melanie_stansbury@energy.senate.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Department of the Interior Publication of Long Term Experimental and Management Plan Draft Environmental Impact Statement |
| 015048 | 3 | 001052.pdf | E-Mail | 1/7/2016 | christopher_kearney@energy.senate.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Department of the Interior Publication of Long Term Experimental and Management Plan Draft Environmental Impact Statement |
| 015051 | 3 | 001053.pdf | Other | 1/6/2016 | | | Web page announcing upcoming public meetings, following publication of the DEIS, as well as past meetings. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 015054 | 76 | 001054.pdf | Other | 1/4/2016 | | | Includes the LTEMP web pages following publication of the DEIS |
| 015130 | 3 | 001055.pdf | E-Mail | 12/30/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 015133 | 3 | 001056.pdf | E-Mail | 12/30/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 015136 | 3 | 001057.pdf | E-Mail | 12/23/2015 | benreeder@hotmail.com; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; KGrantz@usbr.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 015139 | 1 | 001058.pdf | E-Mail | 12/23/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; | LaGory, Kirk E. <lagory@anl.gov> | Update on LTEMP Public Draft EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 015140 | 119 | 001059.pdf | E-Mail | 12/22/2015 | benreeder@hotmail.com; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; kcallister@usbr.gov; cuszhman@yahoo.com; | Whetton, Linda <lwhetton@usbr.gov> | GCMRC Annual Report |
| 015259 | 1 | 001060.pdf | Other | 12/22/2015 | | | Includes instructions for submitting public comments on the DEIS. |
| 015260 | 11 | 001061.pdf | Other | 12/18/2015 | | | Pre-DEIS questions and answers regarding the LTEMP EIS. |
| 015271 | 5 | 001062.pdf | Other | 12/18/2015 | | | Pre-DEIS description of public involvement in the EIS process. |
| 015276 | 70 | 001063.pdf | Final Document | 12/17/2015 | | | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Public Draft, Executive Summary [Posted on the Public website] |
| 015346 | 1014 | 001064.pdf | Final Document | 12/17/2015 | | | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Public Draft, Chapters 1-8 [Posted on the Public website] |
| 016360 | 966 | 001065.pdf | Final Document | 12/17/2015 | | | Glen Canyon Dam Long-Term Expeimental and Management Plan Environmental Impact Statement, Public Draft, Appendices A-N [Posted on the Public website] |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017326 | 13 | 001066.pdf | Other | 12/17/2015 | | | Pre-DEIS description of the LTEMP EIS process. |
| 017339 | 3 | 001067.pdf | Other | 12/17/2015 | | | Pre-DEIS access to documents related to the LTEMP EIS. |
| 017342 | 2 | 001068.pdf | Other | 12/17/2015 | | | Includes instructions for subscribing for email announcements, news, and other LTEMP EIS information. |
| 017344 | 5 | 001069.pdf | Other | 12/17/2015 | | | Includes information about Reclamation, NPS, and Argonne, as well as contact information for Reclamation and NPS and the webmaster. |
| 017349 | 1 | 001070.pdf | Other | 12/17/2015 | | | Pre-DEIS LTEMP website home page. |
| 017350 | 1 | 001071.pdf | Other | 12/17/2015 | | | Provided access to resources related to the LTEMP EIS. |
| 017351 | 2 | 001072.pdf | Other | 12/17/2015 | | | LTEMP EIS home page during the public scoping period. |
| 017353 | 63 | 001073.pdf | E-Mail | 12/16/2015 | ahoward@azstateparks.gov; benjamin_tuggle@fws.gov; BChada@usbr.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; dpicard@usbr.gov; Dave_Uberuaga@nps.gov; dawn.hubbs101@gmail.com; Ellen_Brennan@nps.gov; Jan_Balsom@nps.gov; jeddins@achp.gov; Justin.Tade@sol.doi.gov; krussell@usbr.gov; kirk_young@fws.gov; kdongoske@cableone.net; creda@creda.cc; LMMeyer@wapa.gov; jeka@wapa.gov; mwalsh@azstateparks.gov; melinda@navajohistoricpreservation.org; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; rnelson@achp.gov; Rob_P_Billerbeck@nps.gov; Robert.Snow@sol.doi.gov; Rosemary_Sucec@nps.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Follow up to November 30 webinar and future planning |
| 017416 | 4 | 001074.pdf | E-Mail | 12/16/2015 | camille_touton@ios.doi.gov; BHeffernan@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Draft January TWG agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017420 | 4 | 001075.pdf | E-Mail | 12/15/2015 | mariacamille_touton@ios.doi.gov; KGrantz@usbr.gov; bheffernan@usbr.gov; davidb@sound-science.org; vkartha@azwater.gov; capron@wapa.gov; svanderkooi@usgs.gov | Crawford, Marianne <mcrawford@usbr.gov> | Call notes for science advisers call |
| 017424 | 2 | 001076.pdf | E-Mail | 12/8/2015 | Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; mariacamille_touton@ios.doi.gov; rgl97marty@rozellegroup.com; mcrawford@usbr.gov | Mary Orton <tmocllc@gmail.com> | Re: AMWG planning: "alternatives to HFEs" |
| 017426 | 1 | 001077.pdf | E-Mail | 12/8/2015 | mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; mariacamille_touton@ios.doi.gov; rgl97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | AMWG planning: "alternatives to HFEs" |
| 017427 | 5 | 001078.pdf | E-Mail | 12/8/2015 | vkartha@azwater.gov; mariacamille_touton@ios.doi.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Clarifying HFEP springtime HFEs |
| 017432 | 6 | 001079.pdf | E-Mail | 12/8/2015 | mariacamille_touton@ios.doi.gov; BHeffernan@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Clarifying HFEP springtime HFEs |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017438 | 18 | 001080.pdf | E-Mail | 12/4/2015 | bennion@wapa.gov; jbird@ucrcommission.com; sadler@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; mariacamille_touton@ios.doi.gov; capron@wapa.gov; Charles.Lewis@bia.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; kdongoske@cableone.net; egerak@bwcdd.com; ericmillis@utah.gov; lesley_fitzpatrick@fws.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; Bruce_Peacock@nps.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: Yesterday's LTEMP Presentation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017456 | 19 | 001081.pdf | E-Mail | 12/4/2015 | bennion@wapa.gov; jbird@ucrcommission.com; sadler@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; mariacamille_touton@ios.doi.gov; capron@wapa.gov; Charles.Lewis@bia.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; kdongoske@cableone.net; egerak@bwcdd.com; ericmillis@utah.gov; lesley_fitzpatrick@fws.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jerryleecox@durango.net; | LaGory, Kirk E. <lagory@anl.gov> | Yesterday's LTEMP Presentation |
| 017475 | 1 | 001082.pdf | E-Mail | 12/4/2015 | Doug.Milligan@srpnet.com; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; ted@uamps.com; Jenika.Raub@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: December 4, 2015 LTEMP EIS comment letter (UAMPS/SRP) |
| 017476 | 4 | 001083.pdf | E-Mail | 12/4/2015 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; ted@uamps.com; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | December 4, 2015 LTEMP EIS comment letter (UAMPS/SRP) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017480 | 1 | 001084.pdf | Meeting | 12/3/2015 | bennion@wapa.gov; jbird@ucrcommission.com; sadler@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; mariacamille_touton@ios.doi.gov; capron@wapa.gov; Charles.Lewis@bia.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; kdongoske@cableone.net; egerak@bwcdd.com; ericmillis@utah.gov; lesley_fitzpatrick@fws.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jerryleecox@durango.net; | LaGory, Kirk E. <lagory@anl.gov> | Glen Canyon Dam LTEMP DEIS Briefing |
| 017481 | 2 | 001085.pdf | Meeting Notes | 12/3/2015 | | | The Hualapai Tribe: Meeting LTEMP DEIS Debriefing - No Notes - Just Attendance Sheets  Hualapai Representative in attendance |
| 017483 | 2 | 001086.pdf | Meeting Notes | 12/3/2015 | | | The Navajo Nation: Meeting LTEMP DEIS Debriefing - No Notes - Just Attendance Sheets  Navajo Representative in attendance |
| 017485 | 2 | 001087.pdf | Meeting Notes | 12/3/2015 | | | Kaibab Band of Paiute Indians: Meeting LTEMP DEIS Debriefing - No Notes - Just Attendance Sheets  Paiute Representative in attendance |
| 017487 | 2 | 001088.pdf | Meeting Notes | 12/3/2015 | | | The Hualapai Tribe: Glen Canyon Dam PA Meeting - No Notes - Just Attendance Sheets; Hualapai Representative in attendance |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017489 | 2 | 001089.pdf | Meeting Notes | 12/3/2015 | | | The Pueblo of Zuni: Glen Canyon Dam PA Meeting - No Notes - Just Attendance Sheets; Zuni Representative in attendance |
| 017491 | 2 | 001090.pdf | Meeting Notes | 12/3/2015 | | | The Navajo Nation: Glen Canyon Dam PA Meeting - No Notes - Just Attendance Sheets; Navajo Representative in attendance |
| 017493 | 2 | 001091.pdf | Meeting Notes | 12/3/2015 | | | Hopi: Glen Canyon Dam PA Meeting - No Notes - Just Attendance Sheets; Hopi Representative in attendance |
| 017495 | 2 | 001092.pdf | Meeting Notes | 12/3/2015 | | | Kaibab Band of Paiute Indians: Glen Canyon Dam PA Meeting - No Notes - Just Attendance Sheets; Paiute Representative in attendance |
| 017497 | 8 | 001093.pdf | E-Mail | 12/2/2015 | rgl97marty@rozellegroup.com; mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; mariacamille_touton@ios.doi.gov; | Mary Orton <tmocllc@gmail.com> | AMWG: Action Items and draft agenda |
| 017505 | 2 | 001094.pdf | E-Mail | 12/2/2015 | bheffernan@usbr.gov | Kerry Christensen <cuszhman@yahoo.com> | Re: Fwd: Updated Draft LTEMP Programmatic Agreement |
| 017507 | 1 | 001095.pdf | E-Mail | 12/2/2015 | Rob_P_Billerbeck@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: Invitation: LTEMP Communications @ Wed Dec 2, 2015 1pm - 2pm (rob_p_billerbeck@nps.gov) |
| 017508 | 7 | 001096.pdf | E-Mail | 11/30/2015 | mcrawford@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; bheffernan@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; NWilliams@usbr.gov; mariacamille_touton@ios.doi.gov; rgl97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | Agenda for our meeting Wednesday |
| 017515 | 1 | 001097.pdf | E-Mail | 11/27/2015 | larry@grandcanyonwildlands.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP |
| 017516 | 1 | 001098.pdf | E-Mail | 11/27/2015 | Rob_P_Billerbeck@nps.gov | Larry Stevens <larry@grandcanyonwildlands.org> | Re: LTEMP |
| 017517 | 1 | 001099.pdf | E-Mail | 11/27/2015 | larry@grandcanyonwildlands.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 260 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017518 | 3 | 001100.pdf | E-Mail | 11/27/2015 | lagory@anl.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; mariacamille_touton@ios.doi.gov; jamiller101@gmail.com; jhamill@trcp.org; budwig@rocketmail.com | John and Carol Jordan <jcjordan1@cox.net> | RE: This week's LTEMP EIS call with AGFD - Request |
| 017521 | 3 | 001101.pdf | E-Mail | 11/26/2015 | lagory@anl.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; mariacamille_touton@ios.doi.gov; jamiller101@gmail.com; jhamill@trcp.org; budwig@rocketmail.com | John and Carol Jordan <jcjordan1@cox.net> | FW: This week's LTEMP EIS call with AGFD - Request |
| 017524 | 7 | 001102.pdf | E-Mail | 11/23/2015 | jam@prairietriz.com; Rob_P_Billerbeck@nps.gov; ccantrell@azgfd.gov; lagory@anl.gov; BHeffernan@usbr.gov; jcjordanl@cox.net; jhamill@trcp.org | Chris Budwig <budwig@rocketmail.com> | Re: This week's LTEMP EIS call with AGFD - Request (w call / link info) |
| 017531 | 7 | 001103.pdf | E-Mail | 11/23/2015 | jam@prairietriz.com; Rob_P_Billerbeck@nps.gov; ccantrell@azgfd.gov; lagory@anl.gov; BHeffernan@usbr.gov; jcjordanl@cox.net; budwig@rocketmail.com | John Hamill <jhamill@trcp.org> | RE: Fwd: Re: This week's LTEMP EIS call with AGFD - Request (w call / link info) |
| 017538 | 5 | 001104.pdf | E-Mail | 11/23/2015 | Rob_P_Billerbeck@nps.gov; ccantrell@azgfd.gov; lagory@anl.gov; BHeffernan@usbr.gov; jhamill@trcp.org; jcjordanl@cox.net; budwig@rocketmail.com | Joe Miller <jam@prairietriz.com> | Fwd: Fwd: Re: This week's LTEMP EIS call with AGFD - Request (w call / link info) |
| 017543 | 4 | 001105.pdf | E-Mail | 11/23/2015 | jcjordan1@cox.net; CCantrell@azgfd.gov; lagory@anl.gov; BHeffernan@usbr.gov; jhamill@trcp.org; budwig@rocketmail.com; jamiller101@gmail.com; JdeVos@azgfd.gov; BStewart@azgfd.gov; Jennifer_Rebenack@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: This week's LTEMP EIS call with AGFD - Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017547 | 2 | 001106.pdf | E-Mail | 11/23/2015 | bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Reminder: AMWG Agenda Items Due COB Today |
| 017549 | 4 | 001107.pdf | E-Mail | 11/23/2015 | jcjordan1@cox.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: This week's LTEMP EIS call with AGFD - Request |
| 017553 | 4 | 001108.pdf | E-Mail | 11/23/2015 | jcjordan1@cox.net | Heffernan, Beverley <bheffernan@usbr.gov> | Re: This week's LTEMP EIS call with AGFD - Request |
| 017557 | 4 | 001109.pdf | E-Mail | 11/22/2015 | CCantrell@azgfd.gov; lagory@anl.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; jhamill@trcp.org; budwig@rocketmail.com; jamiller101@gmail.com; JdeVos@azgfd.gov; BStewart@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | This week's LTEMP EIS call with AGFD - Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017561 | 4 | 001110.pdf | E-Mail | 11/20/2015 | jcjordan1@cox.net; bheffernan@usbr.gov; lagory@anl.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; kcpicel@anl.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: Pre Public Draft LTEMP EIS - Concerns 2nd Request |
| 017565 | 3 | 001111.pdf | E-Mail | 11/20/2015 | bheffernan@usbr.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; kcpicel@anl.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: Pre Public Draft LTEMP EIS - Concerns 2nd Request |
| 017568 | 19 | 001112.pdf | E-Mail | 11/20/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 017587 | 19 | 001113.pdf | E-Mail | 11/20/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 017606 | 19 | 001114.pdf | E-Mail | 11/20/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 017625 | 15 | 001115.pdf | E-Mail | 11/20/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 017640 | 21 | 001116.pdf | E-Mail | 11/20/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017661 | 2 | 001117.pdf | E-Mail | 11/20/2015 | Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; BChada@usbr.gov; Jan_Balsom@nps.gov; jsankey@usgs.gov; svanderkooi@usgs.gov; aeast@usgs.gov; dawn.hubbs101@gmail.com; oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; Rosemary_Sucec@nps.gov; LMMeyer@wapa.gov; hfairley@usgs.gov; Charles.Lewis@bia.gov; creda@creda.cc; cbulletts@kaibabpaiute-nsn.gov; kirk_young@fws.gov; kdongoske@cableone.net; benjamin_tuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Agenda for November 30, 2015 Webinar, 10 a.m. to 1 p.m. |
| 017663 | 1 | 001118.pdf | E-Mail | 11/20/2015 | BChada@usbr.gov; kdongoske@cableone.net; Sarah_Rinkevich@fws.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Action items from Zuni Participation Report |
| 017664 | 3 | 001119.pdf | E-Mail | 11/19/2015 | lagory@anl.gov; jcjordan1@cox.net; Rob_P_Billerbeck@nps.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; kcpicel@anl.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: Pre Public Draft LTEMP EIS - Concerns 2nd Request |
| 017667 | 3 | 001120.pdf | E-Mail | 11/19/2015 | jcjordan1@cox.net; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Pre Public Draft LTEMP EIS - Concerns 2nd Request |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017670 | 2 | 001121.pdf | E-Mail | 11/19/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com | John and Carol Jordan <jcjordan1@cox.net> | RE: Pre Public Draft LTEMP EIS - Concerns 2nd Request |
| 017672 | 2 | 001122.pdf | E-Mail | 11/18/2015 | Jenika.Raub@srpnet.com; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; Colby.Pellegrino@snwa.com; Arellano@wapa.gov; Doug.Milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; krussell@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Invitation to LTEMP webinar |
| 017674 | 11 | 001123.pdf | E-Mail | 11/18/2015 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; Doug.Milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; krussell@usbr.gov | Raub Jenika H <Jenika.Raub@srpnet.com> | RE: Invitation to LTEMP webinar |
| 017685 | 40 | 001124.pdf | Meeting Notes | 11/18/2015 | | | Hopi: |
| 017725 | 39 | 001125.pdf | Meeting Notes | 11/18/2015 | | | Cooperating Agency:  Meeting sign in sheet; Attendees: Reclamation, NPS, Tribal respresentatives; Presentation; Topic: Informational meeting for Hopi Tribe |
| 017764 | 2 | 001126.pdf | Meeting Notes | 11/18/2015 | | | Cooperating Agency: Meeting Notes; Meeting sign in sheet;  Attendees: Reclamation, NPS, Tribal respresentatives; Topic: Informational meeting for Hopi Tribe |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017766 | 1 | 001127.pdf | E-Mail | 11/17/2015 | Jenika.Raub@srpnet.com; bheffernan@usbr.gov; Karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; krussell@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Invitation to LTEMP webinar |
| 017767 | 4 | 001128.pdf | E-Mail | 11/17/2015 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; Jenika.Raub@srpnet.com; lori_caramanian@ios.doi.gov; Karen.kwon@state.co.us; bheffernan@usbr.gov; Arellano@wapa.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: LTEMP Edits |
| 017771 | 3 | 001129.pdf | E-Mail | 11/17/2015 | CCantrell@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting on Nov 19? |
| 017774 | 3 | 001130.pdf | E-Mail | 11/17/2015 | Rob_P_Billerbeck@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting on Nov 19? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017777 | 2 | 001131.pdf | E-Mail | 11/17/2015 | LWhetton@usbr.gov; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Mike <michael.yeatts@nau.edu> | Re: Request for Agenda Items --> AMWG Feb 2016 Meeting |
| 017779 | 2 | 001132.pdf | E-Mail | 11/17/2015 | CCantrell@azgfd.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; Melissa_Trammell@nps.gov; John_Spence@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting on Nov 19? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017781 | 3 | 001133.pdf | E-Mail | 11/17/2015 | dostler@ucrcommission.com; LWhetton@usbr.gov; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Crawford, Marianne <mcrawford@usbr.gov> | Re: Request for Agenda Items --> AMWG Feb 2016 Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017784 | 2 | 001134.pdf | E-Mail | 11/17/2015 | LWhetton@usbr.gov; bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Don Ostler <dostler@ucrcommission.com> | RE: Request for Agenda Items --> AMWG Feb 2016 Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017786 | 2 | 001135.pdf | E-Mail | 11/17/2015 | bheffernan@usbr.gov; BRhees@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; cibarre@q.com; dpicard@usbr.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Request for Agenda Items --> AMWG Feb 2016 Meeting |
| 017788 | 2 | 001136.pdf | E-Mail | 11/16/2015 | CCantrell@azgfd.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; Melissa_Trammell@nps.gov; John_Spence@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting on Nov 19? |
| 017790 | 2 | 001137.pdf | E-Mail | 11/16/2015 | CCantrell@azgfd.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; John_Spence@nps.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: Meeting on Nov 19? |
| 017792 | 2 | 001138.pdf | E-Mail | 11/16/2015 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; Melissa_Trammell@nps.gov; John_Spence@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting on Nov 19? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017794 | 2 | 001139.pdf | E-Mail | 11/16/2015 | CCantrell@azgfd.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; Rosemary_Sucec@nps.gov; Melissa_Trammell@nps.gov; John_Spence@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting on Nov 19? |
| 017796 | 1 | 001140.pdf | Meeting | 11/13/2015 | bennion@wapa.gov; jbird@ucrcommission.com; sadler@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; mariacamille_touton@ios.doi.gov; capron@wapa.gov; Charles.Lewis@bia.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; kdongoske@cableone.net; egerak@bwcdd.com; ericmillis@utah.gov; lesley_fitzpatrick@fws.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jerryleecox@durango.net; | LaGory, Kirk E. <lagory@anl.gov> | Glen Canyon Dam LTEMP DEIS Briefing |
| 017797 | 1 | 001141.pdf | E-Mail | 11/13/2015 | Colby.Pellegrino@snwa.com; Karen.kwon@state.co.us; Jenika.Raub@srpnet.com; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; Arellano@wapa.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP Edits |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017798 | 1 | 001142.pdf | E-Mail | 11/13/2015 | Sarah_Rinkevich@fws.gov; kdongoske@cableone.net; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; dawn.hubbs101@gmail.com; timothy_begay@yahoo.com; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; BChada@usbr.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; mariacamillo_teuton@ios.doi.gov; | Melinda Arviso-Ciocco <melinda@navajohistoricpreservation.org> | Re: LTEMP PA meeting/webinar |
| 017799 | 1 | 001143.pdf | E-Mail | 11/13/2015 | Sarah_Rinkevich@fws.gov; kdongoske@cableone.net; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; timothy_begay@yahoo.com; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; BChada@usbr.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; mariacamillo_teuton@ios.doi.gov; | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: LTEMP PA meeting/webinar |
| 017800 | 1 | 001144.pdf | E-Mail | 11/13/2015 | Sarah_Rinkevich@fws.gov; kdongoske@cableone.net; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; dawn.hubbs101@gmail.com; timothy_begay@yahoo.com; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; BChada@usbr.gov; lori_caramanian@ios.doi.gov; mariacamillo_teuton@ios.doi.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP PA meeting/webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017801 | 1 | 001145.pdf | E-Mail | 11/13/2015 | kdongoske@cableone.net; cuszhman@yahoo.com; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; oramm@navajo-nsn.gov; melinda@navajohistoricpreservation.org; dawn.hubbs101@gmail.com; timothy_begay@yahoo.com; Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; BChada@usbr.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; mariacamille_touton@ios.doi.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | LTEMP PA meeting/webinar |
| 017802 | 1 | 001146.pdf | E-Mail | 11/12/2015 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting on Nov 19? |
| 017803 | 1 | 001147.pdf | E-Mail | 11/12/2015 | CCantrell@azgfd.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting on Nov 19? |
| 017804 | 8 | 001148.pdf | E-Mail | 11/12/2015 | Karen.Kwon@state.co.us; lori_caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; krussell@usbr.gov; arellano@wapa.gov; Rob_P_Billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Thanks |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017812 | 2 | 001149.pdf | E-Mail | 11/12/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Call Today, November 12, at 2 pm MST |
| 017814 | 7 | 001150.pdf | E-Mail | 11/12/2015 | Sally Jewell, DOI | The Basin States | The Basin States: Letter to Sally Jewell: Basin States' Support for the Consensus-based "Hybrid" Alternative |
| 017821 | 7 | 001151.pdf | E-Mail | 11/11/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Jenika.Raub@srpnet.com; jharkins@crc.nv.gov; tedr@uamps.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Thoughts about this Friday's Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017828 | 1 | 001152.pdf | Meeting | 11/10/2015 | doug.milligan@srpcom.com; ted@uamps.com; Arellano@wapa.gov; jharkins@crc.nv.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; RClayton@usbr.gov; lori_caramanian@ios.doi.gov; kcpicel@anl.gov; jcrandell@crc.nv.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | Discuss Changes to LTEMP DEIS |
| 017829 | 2 | 001153.pdf | E-Mail | 11/10/2015 | Doug.Milligan@srpnet.com; lagory@anl.gov; bheffernan@usbr.gov; jharkins@crc.nv.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: This Friday Webinar |
| 017831 | 2 | 001154.pdf | E-Mail | 11/10/2015 | Rob_P_Billerbeck@nps.gov; lagory@anl.gov; bheffernan@usbr.gov; jharkins@crc.nv.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: This Friday Webinar |
| 017833 | 1 | 001155.pdf | E-Mail | 11/10/2015 | Doug.Milligan@srpnet.com; lagory@anl.gov; bheffernan@usbr.gov; jharkins@crc.nv.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: This Friday Webinar |
| 017834 | 1 | 001156.pdf | E-Mail | 11/10/2015 | Doug.Milligan@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: This Friday Webinar |
| 017835 | 1 | 001157.pdf | E-Mail | 11/10/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; jharkins@crc.nv.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | This Friday Webinar |
| 017836 | 2 | 001158.pdf | E-Mail | 11/10/2015 | jcrandell@crc.nv.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Have a question for you |
| 017838 | 2 | 001159.pdf | E-Mail | 11/10/2015 | Rob_P_Billerbeck@nps.gov | Jennifer Crandell <jcrandell@crc.nv.gov> | RE: Have a question for you |
| 017840 | 1 | 001160.pdf | Meeting | 11/10/2015 | doug.milligan@srpnet.com; ted@uamps.com; Arellano@wapa.gov; jharkins@crc.nv.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; RClayton@usbr.gov; lori_caramanian@ios.doi.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Discuss Changes to LTEMP DEIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017841 | 3 | 001161.pdf | E-Mail | 11/10/2015 | bennion@wapa.gov; jbird@ucrcommission.com; sadler@wapa.gov; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; mariacamille_touton@ios.doi.gov; capron@wapa.gov; Charles.Lewis@bia.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; kdongoske@cableone.net; egerak@bwcdd.com; ericmillis@utah.gov; lesley_fitzpatrick@fws.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jerryleecox@durango.net; | LaGory, Kirk E. <lagory@anl.gov> | RE: Glen Canyon Dam LTEMP DEIS Briefing |
| 017844 | 13 | 001162.pdf | E-Mail | 11/10/2015 | Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 017857 | 10 | 001163.pdf | E-Mail | 11/10/2015 | michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Balsom, Janet <jan_balsom@nps.gov> | Re: LTEMP meeting? |
| 017867 | 8 | 001164.pdf | E-Mail | 11/10/2015 | Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 017875 | 6 | 001165.pdf | E-Mail | 11/9/2015 | Jan_Balsom@nps.gov; michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov; Sarah_Rinkevich@fws.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: LTEMP meeting? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017881 | 6 | 001166.pdf | E-Mail | 11/9/2015 | Jan_Balsom@nps.gov; michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov | Sarah Rinkevich <sarah_rinkevich@fws.gov> | Re: LTEMP meeting? |
| 017887 | 6 | 001167.pdf | E-Mail | 11/9/2015 | michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Balsom, Janet <jan_balsom@nps.gov> | Re: LTEMP meeting? |
| 017893 | 2 | 001168.pdf | E-Mail | 11/9/2015 | Rob_P_Billerbeck@nps.gov | Jennifer Crandell <jcrandell@crc.nv.gov> | RE: Have a question for you |
| 017895 | 1 | 001169.pdf | E-Mail | 11/9/2015 | jcrandell@crc.nv.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Have a question for you |
| 017896 | 1 | 001170.pdf | E-Mail | 11/9/2015 | Rob_P_Billerbeck@nps.gov | Jennifer Crandell <jcrandell@crc.nv.gov> | RE: Have a question for you |
| 017897 | 1 | 001171.pdf | E-Mail | 11/7/2015 | Rob_P_Billerbeck@nps.gov | Jennifer Crandell <jcrandell@crc.nv.gov> | Re: Have a question for you |
| 017898 | 9 | 001172.pdf | E-Mail | 11/6/2015 | Rob_P_Billerbeck@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |
| 017907 | 6 | 001173.pdf | E-Mail | 11/5/2015 | Rob_P_Billerbeck@nps.gov; michael.yeatts@nau.edu; Jan_Balsom@nps.gov; bheffernan@usbr.gov; BChada@usbr.gov | Sarah Rinkevich <sarah_rinkevich@fws.gov> | Re: LTEMP meeting? |
| 017913 | 15 | 001174.pdf | E-Mail | 11/5/2015 | colby.pellegrino@snwa.com; jharkins@crc.nv.gov; bheffernan@usbr.gov; karen.kwon@state.co.us; DVaryu@usbr.gov; krussell@usbr.gov; lori_caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; Robert.Snow@sol.doi.gov; lori.caramanian@sol.doi.gov; christine.costello@lvvwd.com | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP Hybrind HFE discussion - slides attached |
| 017928 | 6 | 001175.pdf | E-Mail | 11/5/2015 | michael.yeatts@nau.edu; Jan_Balsom@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017934 | 36 | 001176.pdf | E-Mail | 11/5/2015 | bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Lees Ferry Fishery Documents |
| 017970 | 5 | 001177.pdf | E-Mail | 11/5/2015 | Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 017975 | 9 | 001178.pdf | E-Mail | 11/5/2015 | Doug.Milligan@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |
| 017984 | 4 | 001179.pdf | E-Mail | 11/5/2015 | colby.pellegrino@snwa.com | Grantz, Katrina <kgrantz@usbr.gov> | Fwd: (Forward to others) Meeting invitation: LTEMP Hybrid Alternative |
| 017988 | 4 | 001180.pdf | E-Mail | 11/5/2015 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: Following up on two items |
| 017992 | 3 | 001181.pdf | E-Mail | 11/5/2015 | Karen.Kwon@state.co.us; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: Following up on two items |
| 017995 | 3 | 001182.pdf | E-Mail | 11/5/2015 | Rob_P_Billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: Following up on two items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 017998 | 17 | 001183.pdf | E-Mail | 11/4/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; mariacamille_touton@ios.doi.gov; jhamill@trcp.org; jamiller101@gmail.com; budwig@rocketmail.com | John and Carol Jordan <jcjordan1@cox.net> | Pre Public Draft LTEMP EIS Concerns |
| 018015 | 2 | 001184.pdf | E-Mail | 11/4/2015 | Sarah_Rinkevich@fws.gov; BChada@usbr.gov; bheffernan@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Draft LTEMP Programmatic Agreement |
| 018017 | 66 | 001185.pdf | Meeting Notes | 11/4/2015 | | | The Navajo Nation: Meeting notes from G2G meeting between DOI, NPS, REC, and Navajo. |
| 018083 | 3 | 001186.pdf | E-Mail | 11/3/2015 | Rob_P_Billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: Following up on two items |
| 018086 | 6 | 001187.pdf | E-Mail | 11/3/2015 | Karen.Kwon@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Following up on two items |
| 018092 | 2 | 001188.pdf | E-Mail | 11/3/2015 | Rob_P_Billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | Re: Following up on two items |
| 018094 | 3 | 001189.pdf | E-Mail | 11/3/2015 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: Question on Paiute Comments |
| 018097 | 23 | 001190.pdf | E-Mail | 11/3/2015 | Karen.Kwon@state.co.us; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Following up on two items |
| 018120 | 8 | 001191.pdf | E-Mail | 11/3/2015 | Rob_P_Billerbeck@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Re: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018128 | 6 | 001192.pdf | E-Mail | 11/3/2015 | lagory@anl.gov; doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@wapa.gov; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov; jeka@wapa.gov; sadler@wapa.gov; arianno@wapa.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |
| 018134 | 10 | 001193.pdf | E-Mail | 11/3/2015 | doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov; capron@wapa.gov; jeka@wapa.gov; sadler@wapa.gov; arianno@wapa.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018144 | 3 | 001194.pdf | E-Mail | 11/3/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: Glen Canyon Dam LTEMP DEIS Briefing |
| 018147 | 7 | 001195.pdf | E-Mail | 11/3/2015 | Rob_P_Billerbeck@nps.gov; lagory@anl.gov; bheffernan@usbr.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Re: 8/28 Hydropower Meeting Follow-Up |
| 018154 | 3 | 001196.pdf | E-mail | 11/3/2015 | Beverly Heffernan, REC | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley sent comments on Chapters 1 and 2. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018157 | 1 | 001197.pdf | E-Mail | 11/2/2015 | sadler@wapa.gov; mariacamille_touton@ios.doi.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lkuwanwisiwma@hopi.nsn.us; | LaGory, Kirk E. <lagory@anl.gov> | Glen Canyon Dam LTEMP DEIS Briefing |
| 018158 | 5 | 001198.pdf | E-Mail | 11/2/2015 | Doug.Milligan@srpnet.com; lagory@anl.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: 8/28 Hydropower Meeting Follow-Up |
| 018163 | 4 | 001199.pdf | E-Mail | 11/2/2015 | lagory@anl.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; tedr@uamps.com; Jenika.Raub@srpnet.com; creda@creda.cc; jeka@wapa.gov; arellano@wapa.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: 8/28 Hydropower Meeting Follow-Up |
| 018167 | 1 | 001200.pdf | E-Mail | 11/2/2015 | Rob_P_Billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: Which section? |
| 018168 | 1 | 001201.pdf | E-Mail | 11/2/2015 | Karen.kwon@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Which section? |
| 018169 | 1 | 001202.pdf | E-mail | 11/2/2015 | Charley Bullets, CRD | Beverly Heffernan, REC | Kaibab Band of Paiute Indians: Requesting comments on Chapter 1 and 2 referenced in September 30, 2015 letter. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018170 | 2 | 001203.pdf | E-Mail | 10/30/2015 | dawn.hubbs101@gmail.com; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Hualapai Council Meeting |
| 018172 | 1 | 001204.pdf | E-Mail | 10/30/2015 | bheffernan@usbr.gov | Dawn Hubbs <dawn.hubbs101@gmail.com> | Re: Hualapai Council Meeting |
| 018173 | 4 | 001205.pdf | E-Mail | 10/30/2015 | Rob_P_Billerbeck@nps.gov; CCantrell@azgfd.gov; Mark_Anderson@nps.gov; Jennifer_Rebenack@nps.gov | Trammell, Melissa <melissa_trammell@nps.gov> | notes from today's AGFD/NPS fisheries discussion |
| 018177 | 21 | 001206.pdf | E-Mail | 10/30/2015 | jsankey@usgs.gov; BChada@usbr.gov; bheffernan@usbr.gov; Ellen_Brennan@nps.gov; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; Sarah_Rinkevich@fws.gov; pbungart@circaculture.com; creda@creda.cc; michael.yeatts@nau.edu; kdongoske@cableone.net; lorjac@frontiernet.net; Jennifer_Dierker@nps.gov; Jane_Rodgers@nps.gov; mbarger@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Charles.Lewis@bia.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; lkuwanwisiwma@hopi-nsn.gov; | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: Draft GCMRC Monitoring Plan for Effects of Geomorphic Processes at Archaeological Sites |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018198 | 2 | 001207.pdf | E-Mail | 10/28/2015 | Christiana_Admiral@nps.gov; jlavista@usgs.gov; Jeff_Humphrey@fws.gov; Rosemary_Sucec@nps.gov; Katie_Wood@nps.gov; cdouglas@usbr.gov; NWalter@azgfd.gov; Cynthia_Sequanna@nps.gov; james_doyle@nps.gov; Janet_Cohen@nps.gov; kirbylynn_shedlowski@nps.gov; chris_tincher@fws.gov; Rob_P_Billerbeck@nps.gov; Mark_Sturm@nps.gov; | Trammell, Melissa <Melissa_Trammell@nps.gov> | Re: Daily Media Inquiry Update |
| 018200 | 39 | 001208.pdf | E-Mail | 10/28/2015 | karen.kwon@state.co.us; KGrantz@usbr.gov; Rob_P_Billerbeck@nps.gov; Robert.Snow@sol.doi.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fwd: Comments on Appendix D |
| 018239 | 4 | 001209.pdf | E-Mail | 10/27/2015 | bheffernan@usbr.gov; Karen.Kwon@state.co.us; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; Jan_Balsom@nps.gov | Kendra Russell <krussell@usbr.gov> | Re: logistics for tomorrow |
| 018243 | 3 | 001210.pdf | E-Mail | 10/27/2015 | krussell@usbr.gov; Karen.Kwon@state.co.us; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; Jan_Balsom@nps.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: logistics for tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018246 | 3 | 001211.pdf | E-Mail | 10/27/2015 | Karen.Kwon@state.co.us; Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov | Kendra Russell <krussell@usbr.gov> | Re: logistics for tomorrow |
| 018249 | 12 | 001212.pdf | E-Mail | 10/27/2015 | kirk_young@fws.gov; DRogowski@azgfd.gov; Randy_VanHaverbeke@fws.gov; cyackulic@usgs.gov; svanderkooi@usgs.gov; dlward@usgs.gov; lesley_fitzpatrick@fws.gov; BStewart@azgfd.gov; myard@usgs.gov; mcrawford@usbr.gov; Melissa_Trammell@nps.gov; steve_spangle@fws.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Healy, Brian <brian_healy@nps.gov> | Re: Latest and Last Version of Trout/Chub Action Trigger Document |
| 018261 | 3 | 001213.pdf | E-Mail | 10/27/2015 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: logistics for tomorrow |
| 018264 | 3 | 001214.pdf | E-Mail | 10/27/2015 | Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: logistics for tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018267 | 2 | 001215.pdf | E-Mail | 10/27/2015 | Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: logistics for tomorrow |
| 018269 | 2 | 001216.pdf | E-Mail | 10/27/2015 | Rob_P_Billerbeck@nps.gov; Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; Jan_Balsom@nps.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: logistics for tomorrow |
| 018271 | 2 | 001217.pdf | E-Mail | 10/27/2015 | Colby.Pellegrino@snwa.com; lori_caramanian@ios.doi.gov; Arellano@wapa.gov; karen.kwon@state.co.us; Robert.Snow@sol.doi.gov; krussell@usbr.gov; Justin.Tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: logistics for tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018273 | 14 | 001218.pdf | E-Mail | 10/27/2015 | kirk_young@fws.gov; steve_spangle@fws.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; DRogowski@azgfd.gov; Randy_VanHaverbeke@fws.gov; cyackulic@usgs.gov; svanderkooi@usgs.gov; dlward@usgs.gov; lesley_fitzpatrick@fws.gov; myard@usgs.gov; mcrawford@usbr.gov; Melissa_Trammell@nps.gov; Brian_Healy@nps.gov; JSorensen@azgfd.gov; DWeedman@azgfd.gov; CCantrell@azgfd.gov; | Bill Stewart <BStewart@azgfd.gov> | RE: Latest and Last Version of Trout/Chub Action Trigger Document |
| 018287 | 3 | 001219.pdf | E-Mail | 10/26/2015 | KGrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | confidential review |
| 018290 | 1 | 001220.pdf | E-Mail | 10/26/2015 | jcjordan1@cox.net | Heffernan, Beverley <bheffernan@usbr.gov> | Re: FW: LTEMP Cooperator Comment Review |
| 018291 | 1 | 001221.pdf | E-Mail | 10/26/2015 | BHeffernan@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: LTEMP Cooperator Comment Review |
| 018292 | 1 | 001222.pdf | Meeting | 10/23/2015 | gknowles@usbr.gov; lori_caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; Rodney.Smith@sol.doi.gov | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP States call (8-9 am Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018293 | 1 | 001223.pdf | Meeting | 10/23/2015 | Rodney.Smith@sol.doi.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; Rob_P_Billerbeck@nps.gov; robertking@utah.gov; Shanti.Rosset@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP States call (8-9 am Pacific) |
| 018294 | 3 | 001224.pdf | E-Mail | 10/23/2015 | Rob_P_Billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: chat? |
| 018297 | 2 | 001225.pdf | E-Mail | 10/23/2015 | Karen.Kwon@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: chat? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018299 | 3 | 001226.pdf | E-Mail | 10/21/2015 | mbarger@usbr.gov; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Salazar May 2012 HFE Memo |
| 018302 | 9 | 001227.pdf | E-Mail | 10/21/2015 | BHeffernan@usbr.gov | UCScanner@usbr.gov | Canon Copier Scan |
| 018311 | 11 | 001228.pdf | E-Mail | 10/20/2015 | Rob_P_Billerbeck@nps.gov; krussell@usbr.gov | Karen Kwon <Karen.Kwon@state.co.us> | Hydropower Section - Chapter 3 |
| 018322 | 2 | 001229.pdf | E-Mail | 10/19/2015 | Rob_P_Billerbeck@nps.gov; pbungart@circaculture.com; Jan_Balsom@nps.gov; Sarah_Rinkevich@fws.gov; BChada@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Hualapai Council meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018324 | 2 | 001230.pdf | E-Mail | 10/16/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Call on Monday, October 19 at 2 pm MDT (1 pm PDT) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018326 | 6 | 001231.pdf | E-Mail | 10/15/2015 | mbarger@usbr.gov; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Revised TWG Agenda |
| 018332 | 59 | 001232.pdf | E-Mail | 10/14/2015 | Rob_P_Billerbeck@nps.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; arellano@wapa.gov; karen.kwon@state.co.us; Colby.Pellegrino@snwa.com | Snow, Robert <robert.snow@sol.doi.gov> | Definition of CRE: DFCs at pg 2-3 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018391 | 4 | 001233.pdf | E-Mail | 10/14/2015 | mbarger@usbr.gov; bob@sound-science.org; Charles.Lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; budwig@rocketmail.com; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; davidb@sound-science.org; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; Garry.Cantley@bia.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jess_newton@fws.gov; jneuwerth@crb.ca.gov; jamiller101@gmail.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Reminder: TWG Meeting Oct 20-21 |
| 018395 | 2 | 001234.pdf | E-Mail | 10/13/2015 | pbungart@circaculture.com; Jan_Balsom@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Hualapai Council meeting |
| 018397 | 2 | 001235.pdf | E-Mail | 10/13/2015 | Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | RE: Hualapai Council meeting |
| 018399 | 3 | 001236.pdf | E-Mail | 10/13/2015 | gknowles@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: Kaibab Paiute comments on LTEMP EIS |
| 018402 | 1 | 001237.pdf | E-Mail | 10/13/2015 | pbungart@circaculture.com; Sarah_Rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Hualapai Council meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 018403 | 1 | 001238.pdf | Meeting | 10/12/2015 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; Shanti.Rosset@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; lori_caramanian@ios.doi.gov; Rodney.Smith@sol.doi.gov; Rob_P_Billerbeck@nps.gov; | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP DOI-States call (8-11 am Pacific) |
| 018404 | 1 | 001239.pdf | E-Mail | 10/12/2015 | Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | Hualapai Council meeting |
| 018405 | 4 | 001240.pdf | E-Mail | 10/9/2015 | pbungart@circaculture.com; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 018409 | 95 | 001241.pdf | E-Mail | 10/8/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | FW: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 018504 | 4 | 001242.pdf | E-Mail | 10/8/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 018508 | 417 | 001243.pdf | E-Mail | 10/8/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 018925 | 228 | 001244.pdf | E-Mail | 10/8/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019153 | 103 | 001245.pdf | E-Mail | 10/7/2015 | csharris@crb.ca.gov; deborah.dixon@state.nm.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; robertking@utah.gov; ttrujillo@crb.ca.gov; ted.kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; seth.shanahan@snwa.com; steve.wolff@wyo.gov; jmcclow@ugrwcd.org; Dave.Slick@srpnet.com; ted@uamps.com; jbird@ucrcommission.com; Arellano@WAPA.GOV; Capron@WAPA.GOV; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; | Jeka, Lynn <Jeka@WAPA.GOV> | Draft Western letters & Hybrid edits |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019256 | 30 | 001246.pdf | E-Mail | 10/7/2015 | BChada@usbr.gov; bheffernan@usbr.gov; Ellen_Brennan@nps.gov; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; Sarah_Rinkevich@fws.gov; pbungart@circaculture.com; creda@creda.cc; michael.yeatts@nau.edu; kdongoske@cableone.net; lorjac@frontiernet.net; Jennifer_Dierker@nps.gov; Jane_Rodgers@nps.gov; mbarger@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Charles.Lewis@bia.gov; Rosemary_Sucec@nps.gov; Thann_Baker@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; lkuwanwisiwma@hopi-nsn.gov; | Sankey, Joel <jsankey@usgs.gov> | Draft GCMRC Monitoring Plan for Effects of Geomorphic Processes at Archaeological Sites |
| 019286 | 3 | 001247.pdf | E-Mail | 10/7/2015 | cbulletts@kaibabpaiute-nsn.gov; lori_caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Kaibab Paiute comments on LTEMP EIS |
| 019289 | 1 | 001248.pdf | E-Mail | 10/7/2015 | Beverley Heffernan, Rob Billerbeck | Lynn Jeka, CSRP | Cooperating Agencies: Letter: Western Area Power Administration Letter of support for Hybrid Alternative |
| 019290 | 42 | 001249.pdf | E-Mail | 10/6/2015 | vkartha@azwater.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: AGFD Comments on LTEMP draft EIS |
| 019332 | 6 | 001250.pdf | Comments | 10/6/2015 | NPS, REC, ANL | Navajo Nation | The Navajo Nation: Submitted comments on Draft LTEMP EIS |
| 019338 | 2 | 001251.pdf | E-Mail | 10/5/2015 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Re: LTEMP aquatics discussion |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019340 | 2 | 001252.pdf | E-Mail | 10/5/2015 | Rob_P_Billerbeck@nps.gov; dweedman@azgfd.gov; ccantrell@azgfd.gov; srogers@azgfd.gov; bstewart@azgfd.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Re: LTEMP aquatics discussion |
| 019342 | 15 | 001253.pdf | E-Mail | 10/1/2015 | lagory@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; BRhees@usbr.gov; Charles.Lewis@bia.gov; dave_uberuaga@nps.gov; donmagpie@hotmail.com; griffinj@anl.gov; Jan_Balsom@nps.gov; jane.lyder@gmail.com; Janet_Cohen@nps.gov; jcrandell@crc.nv.gov; JFALER@usbr.gov; jess_newton@fws.gov; Justin.Tade@sol.doi.gov; Karen_Breslin@nps.gov; karen_wurzburger@nps.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; Mark_Anderson@nps.gov; Mark_Wondzell@nps.gov; Michael_J_Boyles@nps.gov; mrunge@usgs.gov; Michael_Whiteman-Jones@nps.gov; patrick_gubbins@nps.gov; kcpicel@anl.gov; Ray_Sauvajot@nps.gov; | Kurt Dongoske <kdongoske@cableone.net> | Pueblo of Zuni Comments on the Cooperating Agencies Draft of the LTEMP EIS |
| 019357 | 4 | 001254.pdf | E-Mail | 10/1/2015 | Rob_P_Billerbeck@nps.gov; dweedman@azgfd.gov; BStewart@azgfd.gov; SRogers@azgfd.gov; CCantrell@azgfd.gov; JdeVos@azgfd.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | Fwd: Reply requested: moving LTEMP aquatics discussion to 12mtn/11az? |
| 019361 | 12 | 001255.pdf | E-Mail | 10/1/2015 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Don Ostler <dostler@ucrcommission.com> | LTEMP Cooperating Agency Comments |
| 019373 | 2 | 001256.pdf | E-Mail | 10/1/2015 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 019375 | 3 | 001257.pdf | E-Mail | 10/1/2015 | DWeedman@azgfd.gov; Rob_P_Billerbeck@nps.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | Re: Reply requested: moving LTEMP aquatics discussion to 12mtn/11az? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019378 | 6 | 001258.pdf | E-Mail | 10/1/2015 | michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: LTEMP meeting? |
| 019384 | 5 | 001259.pdf | E-Mail | 10/1/2015 | jasonjohn@navajo-nsn.gov; gknowles@usbr.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; smpollack@nndoj.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS Comments |
| 019389 | 3 | 001260.pdf | E-Mail | 9/30/2015 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; smpollack@nndoj.org | Jason John <jasonjohn@navajo-nsn.gov> | LTEMP EIS Comments |
| 019392 | 5 | 001261.pdf | E-Mail | 9/30/2015 | michael.yeatts@nau.edu; Jan_Balsom@nps.gov; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |
| 019397 | 5 | 001262.pdf | E-Mail | 9/30/2015 | Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 019402 | 12 | 001263.pdf | E-Mail | 9/30/2015 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Thomas.George@state.co.us; jbird@ucrcommission.com | Don Ostler <dostler@ucrcommission.com> | Cooperating Agency comments on LTEMP EIS |
| 019414 | 1 | 001264.pdf | E-Mail | 9/30/2015 | clperone@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov; kcpicel@anl.gov; jan_balsom@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Colorado River Commission of Nevada Comments on the Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement Cooperating Agency Review Draft |
| 019415 | 1 | 001265.pdf | E-Mail | 9/30/2015 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; ted@uamps.com; Dave.Slick@srpnet.com; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: UCA letter response to Cooperating Agency draft Glen Canyon Dam LTEMP EIS due 9-30-15 |
| 019416 | 10 | 001266.pdf | E-Mail | 9/30/2015 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; ted@uamps.com; Dave.Slick@srpnet.com; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | UCA letter response to Cooperating Agency draft Glen Canyon Dam LTEMP EIS due 9-30-15 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019426 | 1 | 001267.pdf | E-Mail | 9/30/2015 | Mark_Anderson@nps.gov; srogers@azgfd.gov; dweedman@azgfd.gov; bstewart@azgfd.gov; tbuschatzke@azwater.gov; John_Spence@nps.gov; Melissa_Trammell@nps.gov; ccantrell@azgfd.gov; Rob_P_Billerbeck@nps.gov; vkartha@azwater.gov; bstewart@azgfd.gov; Mark_Anderson@nps.gov; vkartha@azwater.gov; dweedman@azgfd.gov; tbuschatzke@azwater.gov; Melissa_Trammell@nps.gov; Rob_P_Billerbeck@nps.gov; ccantrell@azgfd.gov; John_Spence@nps.gov; srogers@azgfd.gov; | Google Calendar <calendar-notification@google.com> on behalf of jennifer_rebenack@nps.gov | Reply requested: moving LTEMP aquatics discussion to 12mtn/11az? |
| 019427 | 3 | 001268.pdf | E-Mail | 9/30/2015 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Southern Paiute Comments to LTEMP EIS |
| 019430 | 3 | 001269.pdf | E-Mail | 9/30/2015 | kdongoske@cableone.net; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 019433 | 2 | 001270.pdf | E-Mail | 9/30/2015 | lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 019435 | 3 | 001271.pdf | E-Mail | 9/30/2015 | rob_p_billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Karen Kwon <Karen.Kwon@state.co.us> | RE: Did we get revised text from you on flexibility? |
| 019438 | 3 | 001272.pdf | Comments | 9/30/2015 | NPS, REC, ANL | Havasupai Tribal Council | The Havasupai Tribe: Submitted comments on Draft LTEMP EIS |
| 019441 | 3 | 001273.pdf | Comments | 9/30/2015 | NPS, REC, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Submitted comments on Draft LTEMP EIS |
| 019444 | 732 | 001274.pdf | Comments | 9/30/2015 | NPS/REC/ANL | Hualapai Tribe | The Hualapai Tribe: Submitted comments on Draft LTEMP EIS |
| 020176 | 4 | 001275.pdf | E-Mail | 9/29/2015 | Rob_P_Billerbeck@nps.gov; lagory@ani.gov; gknowles@usbr.gov | Mike <michael.yeatts@nau.edu> | Hopi Comments on Coop. Agency LTEMP Draft |
| 020180 | 3 | 001276.pdf | Letter | 9/29/2015 | Kirk LaGory, ANL | Roland Maldonado, Chairman | Kaibab Band of Paiute Indians: Letter regarding Kaibab comments on Chapters 1,2, and 3. References a letter dated April 8, 2015 that was never received by joint-lead or ANL staff. |
| 020183 | 2 | 001277.pdf | E-Mail | 9/28/2015 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; BHeffernan@usbr.gov | Jessica Neuwerth <jneuwerth@crb.ca.gov> | RE: Joint Lead Addresses |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020185 | 2 | 001278.pdf | E-Mail | 9/28/2015 | rob_p_billerbeck@nps.gov; jneuwerth@crb.ca.gov; BHeffernan@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Joint Lead Addresses |
| 020187 | 2 | 001279.pdf | E-Mail | 9/28/2015 | jneuwerth@crb.ca.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Joint Lead Addresses |
| 020189 | 1 | 001280.pdf | E-Mail | 9/28/2015 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Jessica Neuwerth <jneuwerth@crb.ca.gov> | Joint Lead Addresses |
| 020190 | 13 | 001281.pdf | Letter | 9/28/2015 | Kirk LaGory, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Hard copy of Comments on LTEMP DEIS. |
| 020203 | 3 | 001282.pdf | E-Mail | 9/24/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 020206 | 3 | 001283.pdf | E-Mail | 9/23/2015 | CCantrell@azgfd.gov; gknowles@usbr.gov; tbuschatzke@azwater.gov; jan_balsom@nps.gov; john_spence@nps.gov; lagory@anl.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov; rob_p_billerbeck@nps.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | REMINDER: LTEMP and fisheries calls |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020209 | 2 | 001284.pdf | E-Mail | 9/22/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call September 23, 2015 @ 2 pm MDT |
| 020211 | 2 | 001285.pdf | E-Mail | 9/22/2015 | BStewart@azgfd.gov; CCantrell@azgfd.gov; bheffernan@usbr.gov; gknowles@usbr.gov; vkartha@azwater.gov; tbuschatzke@azwater.gov; jan_balsom@nps.gov; john_spence@nps.gov; Brian_Healy@nps.gov; mark_anderson@nps.gov; lagory@anl.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | Fwd: REMINDER: LTEMP and fisheries calls |
| 020213 | 2 | 001286.pdf | E-Mail | 9/21/2015 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: Sharing AGFD Comments on the DEIS with TU |
| 020215 | 1 | 001287.pdf | E-Mail | 9/21/2015 | DWeedman@azgfd.gov; gknowles@usbr.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Sharing AGFD Comments on the DEIS with TU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020216 | 2 | 001288.pdf | E-Mail | 9/18/2015 | bheffernan@usbr.gov; gknowles@usbr.gov; tbuschatzke@azwater.gov; jan_balsom@nps.gov; john_spence@nps.gov; mark_anderson@nps.gov; lagory@anl.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | REMINDER: LTEMP and fisheries calls |
| 020218 | 4 | 001289.pdf | E-Mail | 9/18/2015 | michael.yeatts@nau.edu | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |
| 020222 | 4 | 001290.pdf | E-Mail | 9/18/2015 | Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 020226 | 3 | 001291.pdf | E-Mail | 9/18/2015 | michael.yeatts@nau.edu | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |
| 020229 | 2 | 001292.pdf | E-Mail | 9/18/2015 | Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 020231 | 2 | 001293.pdf | E-Mail | 9/18/2015 | michael.yeatts@nau.edu | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |
| 020233 | 2 | 001294.pdf | E-Mail | 9/18/2015 | Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 020235 | 1 | 001295.pdf | E-Mail | 9/17/2015 | michael.yeatts@nau.edu | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting? |
| 020236 | 3 | 001296.pdf | E-Mail | 9/17/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Garry.Cantley@bia.gov; jharkins@crc.nv.gov; htvchair@havasupai-nsn.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; Kimberly_Greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Draft EIS Review Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020239 | 1 | 001297.pdf | E-Mail | 9/17/2015 | BStewart@azgfd.gov; CCantrell@azgfd.gov; bheffernan@usbr.gov; gknowles@usbr.gov; vkartha@azwater.gov; tbuschatzke@azwater.gov; jan_balsom@nps.gov; john_spence@nps.gov; Brian_Healy@nps.gov; mark_anderson@nps.gov; lagory@anl.gov; jennifer_rebenack@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP and fisheries calls |
| 020240 | 3 | 001298.pdf | E-Mail | 9/17/2015 | seth.shanahan@snwa.com; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; bheffernan@usbr.gov; Arellano@wapa.gov; justin.tade@sol.doi.gov; Rodney.Smith@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Yesterday |
| 020243 | 3 | 001299.pdf | E-Mail | 9/15/2015 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; Shanti.Rosset@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; lori_caramanian@ios.doi.gov; rodney.Smith@sol.doi.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Draft Decision Framework Language |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020246 | 2 | 001300.pdf | E-Mail | 9/13/2015 | rob_p_billerbeck@nps.gov; ttrujillo@crb.ca.gov; robertking@utah.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; Jeka@WAPA.GOV; ted.kowalski@state.co.us; paul.harms@state.nm.us; lori_caramanian@ios.doi.gov; jharkins@crc.nv.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; steve.wolff@wyo.gov; vkartha@azwater.gov; csharris@crb.ca.gov; BENNION@WAPA.GOV; Arellano@WAPA.GOV; tbuschatzke@azwater.gov; Thomas.George@state.co.us; jbird@ucrcommission.com; jneuwerth@crb.ca.gov; bheffernan@usbr.gov; jan_balsom@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |
| 020248 | 2 | 001301.pdf | E-Mail | 9/10/2015 | gknowles@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov | Jessica Neuwerth <jneuwerth@crb.ca.gov> | LTMEP EIS Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020250 | 7 | 001302.pdf | E-Mail | 9/10/2015 | doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov; capron@wapa.gov; jeka@wapa.gov; sadler@wapa.gov; arianno@wapa.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020257 | 18 | 001303.pdf | E-Mail | 9/2/2015 | bheffernan@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; egerak@bwcdd.com; ericmillis@utah.gov; garry.cantley@bia.gov; gmyers12@msn.com; gknowles@usbr.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; kfry@usgs.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Motions & Action Item Tracking List |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020275 | 2 | 001304.pdf | E-Mail | 9/2/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kimberly_greenwood@nps.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call September 3, 2015 @ 2 pm MDT |
| 020277 | 5 | 001305.pdf | E-Mail | 9/1/2015 | lwhetton@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov; Capron@WAPA.GOV; bheffernan@usbr.gov | Mary Orton <tmocllc@gmail.com> | Request for review: Draft memo to AMWG with evaluation comments and responses |
| 020282 | 2 | 001306.pdf | E-Mail | 8/28/2015 | rgl97marty@rozellegroup.com; mcrawford@usbr.gov; Capron@wapa.gov; lwhetton@usbr.gov; bheffernan@usbr.gov; gknowles@usbr.gov; vkartha@azwater.gov; lori_caramanian@ios.doi.gov; svanderkooi@usgs.gov; pwilliams@usbr.gov | Mary Orton <tmocllc@gmail.com> | List of actions taken and action items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020284 | 5 | 001307.pdf | E-Mail | 8/28/2015 | doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov; capron@wapa.gov; jeka@wapa.gov; sadler@wapa.gov; arianno@wapa.gov; zzhou@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |
| 020289 | 1 | 001308.pdf | Meeting | 8/27/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; BENNION@WAPA.GOV; dostler@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; Jeka@WAPA.GOV; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; jbird@ucrcommission.com; tbuschatzke@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |
| 020290 | 4 | 001309.pdf | Presentation | 8/27/2015 | | | PowerPoint presentation: Presentation to AMWG on LTEMP status update. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020294 | 4 | 001310.pdf | E-Mail | 8/26/2015 | Doug.Milligan@srpnet.com | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meeting with Utility Cooperating Agencies to Discuss Power Systems--August 28 |
| 020298 | 6 | 001311.pdf | E-Mail | 8/26/2015 | doug.milligan@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov; capron@wapa.gov; jeka@wapa.gov; sadler@wapa.gov; arianno@wapa.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Utility Cooperating Agencies Power Systems Questions for August 28 meeting |
| 020304 | 15 | 001312.pdf | E-Mail | 8/21/2015 | doug.milligan@srpnet.com; lagory@anl.gov; ted@uamps.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; jenika.raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov | Poch, Leslie A. <lapoch@anl.gov> | RE: Meeting with Utility Cooperating Agencies to Discuss Power Systems--August 28 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020319 | 61 | 001313.pdf | E-Mail | 8/21/2015 | bheffernan@usbr.gov; sadler@wapa.gov; mariacamille_touton@ios.doi.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; deborah.dixon@state.nm.us; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; garry.cantley@bia.gov; gmyers12@msn.com; gknowles@usbr.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; | Whetton, Linda <lwhetton@usbr.gov> | REVISED AMWG Meeting Packet |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020380 | 11 | 001314.pdf | E-Mail | 8/20/2015 | hfairley@usgs.gov; jcaster@usgs.gov; bchada@usbr.gov; bheffernan@usbr.gov; Ellen_Brennan@nps.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; sarah_rinkevich@fws.gov; pbungart@circaculture.com; creda@creda.cc; michael.yeatts@nau.edu; kdongoske@cableone.net; lorjac@frontiernet.net; jennifer_dierker@nps.gov; jane_rodgers@nps.gov; mbarger@usbr.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; rob_p_billerbeck@nps.gov; charles.lewis@bia.gov; rosemary_sucec@nps.gov; thann_baker@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; | Sankey, Joel <jsankey@usgs.gov> | Re: Friday Aug. 21, 10 am - Meeting to Discuss Cultural Site Monitoring and GCMRC Plan Outline |
| 020391 | 20 | 001315.pdf | E-Mail | 8/20/2015 | lagory@anl.gov; ted@uamps.com; jharkins@crc.nv.gov; Dave.Slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; Jenika.Raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Utility Cooperating Agencies Power Systems Questions for August 28 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020411 | 2 | 001316.pdf | Meeting Notes | 8/18/2015 | | | The Pueblo of Zuni: Meeting between DOI agencies (DOI, Reclamation, NPS, FWS) and ZCRAT at Zuni Pueblo, NM |
| 020413 | 4 | 001317.pdf | E-Mail | 8/17/2015 | doug.milligan@srpnet.com; kcpicel@anl.gov; tdveselka@anl.gov; lapoch@anl.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | Re: Meeting with Utility Cooperating Agencies to Discuss Power Systems--August 28 |
| 020417 | 1 | 001318.pdf | E-Mail | 8/14/2015 | Rob_P_Billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP meeting? |
| 020418 | 3 | 001319.pdf | E-Mail | 8/14/2015 | lagory@anl.gov; ted@uamps.com; jharkins@crc.nv.gov; Dave.Slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; Jenika.Raub@srpnet.com; bheffernan@usbr.gov; Jan_Balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov; RClayton@usbr.gov; JBlair@usbr.gov; lbair@usgs.gov; dharpman@usbr.gov; lori_caramanian@ios.doi.gov; Bruce_Peacock@nps.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: Meeting with Utility Cooperating Agencies to Discuss Power Systems--August 28 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020421 | 9 | 001320.pdf | E-Mail | 8/12/2015 | hfairley@usgs.gov; jcaster@usgs.gov; bchada@usbr.gov; bheffernan@usbr.gov; Ellen_Brennan@nps.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; sarah_rinkevich@fws.gov; pbungart@circaculture.com; creda@creda.cc; michael.yeatts@nau.edu; kdongoske@cableone.net; lorjac@frontiernet.net; jennifer_dierker@nps.gov; jane_rodgers@nps.gov; mbarger@usbr.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; rob_p_billerbeck@nps.gov; charles.lewis@bia.gov; rosemary_sucec@nps.gov; thann_baker@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; | Sankey, Joel <jsankey@usgs.gov> | Friday Aug. 21, 10 am - Meeting to Discuss Cultural Site Monitoring and GCMRC Plan Outline |
| 020430 | 2 | 001321.pdf | E-Mail | 8/11/2015 | CCantrell@azgfd.gov; rob_p_billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | RE: Meeting with NPS in Aug or Sept |
| 020432 | 2 | 001322.pdf | E-Mail | 8/10/2015 | rob_p_billerbeck@nps.gov; BStewart@azgfd.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting with NPS in Aug or Sept |
| 020434 | 1 | 001323.pdf | E-Mail | 8/10/2015 | CCantrell@azgfd.gov; BStewart@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting with NPS in Aug or Sept |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020435 | 18 | 001324.pdf | E-Mail | 8/7/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP DEIS Technical Appendices |
| 020453 | 1 | 001325.pdf | Meeting | 8/7/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thuschotoko@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020454 | 1 | 001326.pdf | Meeting | 8/7/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thusshatake@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |
| 020455 | 1 | 001327.pdf | Meeting | 8/7/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; thusshatake@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020456 | 1 | 001328.pdf | Meeting | 8/7/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; thurshatake@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion |
| 020457 | 1 | 001329.pdf | Meeting | 8/7/2015 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; gknowles@usbr.gov; ted.kowalski@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thurshatake@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |
| 020458 | 1 | 001330.pdf | Meeting | 8/6/2015 | Colby.Pellegrino@snwa.com; jcrandell@crc.nv.gov; vkartha@azwater.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; robertking@utah.gov; dostler@ucrcommission.com; paul.harms@state.nm.us; steve.wolff@wyo.gov; Karen.Kwon@state.co.us; ted.kowalski@state.co.us; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020459 | 1 | 001331.pdf | Meeting | 8/6/2015 | Colby.Pellegrino@snwa.com; jcrandell@crc.nv.gov; vkartha@azwater.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; robertking@utah.gov; dostler@ucrcommission.com; paul.harms@state.nm.us; steve.wolff@wyo.gov; Karen.Kwon@state.co.us; ted.kowalski@state.co.us; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Discussion (noon to 4:00 pm Mountain) |
| 020460 | 9 | 001332.pdf | E-Mail | 8/5/2015 | kdongoske@cableone.net; michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; lorjac@frontiernet.net; sarah_rinkevich@fws.gov; ora.marek@nau.edu; jan_balsom@nps.gov; Ellen_Brennan@nps.gov; jennifer_dierker@nps.gov; mbarger@usbr.gov; bchada@usbr.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; hfairley@usgs.gov; jcaster@usgs.gov | Sankey, Joel <jsankey@usgs.gov> | Draft Outline and Meeting for GCMRC Monitoring Plan for Cultural Sites |
| 020469 | 6 | 001333.pdf | E-Mail | 8/5/2015 | creda@creda.cc; jeka@wapa.gov; hackett@wapa.gov; jjw@krsaline.com | Brown, Lauri <lbrown@usbr.gov> | Response to Questions/Comments Dated June 17, 2015 - United States Bureau of Reclamation Work Program (Preliminary Fiscal Year 2017) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020475 | 150 | 001334.pdf | E-Mail | 8/5/2015 | dnimkin@npca.org; kdahl@npca.org; jcjordan1@cox.net; gmyers12@msn.com; Hamilldsrt50@msn.com; smdjansen@gmail.com; cklane@azwater.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; creda@qwest.net; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; | Runge, Michael <mrunge@usgs.gov> | LTEMP Decision Analysis Appendix, for courtesy review |
| 020625 | 4 | 001335.pdf | E-Mail | 8/5/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP DEIS Technical Appendices |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020629 | 3 | 001336.pdf | E-Mail | 8/4/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP DEIS Technical Appendices |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020632 | 4 | 001337.pdf | E-Mail | 8/3/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call--August 5, 2 pm MDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020636 | 2 | 001338.pdf | E-Mail | 7/31/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP DEIS Technical Appendices |
| 020638 | 1 | 001339.pdf | E-Mail | 7/30/2015 | CCantrell@azgfd.gov; BStewart@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting with NPS in Aug or Sept |
| 020639 | 3 | 001340.pdf | E-Mail | 7/24/2015 | melissa_trammell@nps.gov; DRogowski@azgfd.gov; kirk_young@fws.gov; randy_vanhaverbeke@fws.gov; cyackulic@usgs.gov; svanderkooi@usgs.gov; dlward@usgs.gov; lesley_fitzpatrick@fws.gov; BStewart@azgfd.gov; gknowles@usbr.gov; myard@usgs.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: Trout trigger meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020642 | 3 | 001341.pdf | E-Mail | 7/24/2015 | mcrawford@usbr.gov; DRogowski@azgfd.gov; kirk_young@fws.gov; randy_vanhaverbeke@fws.gov; cyackulic@usgs.gov; svanderkooi@usgs.gov; dlward@usgs.gov; lesley_fitzpatrick@fws.gov; BStewart@azgfd.gov; gknowles@usbr.gov; myard@usgs.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: Trout trigger meeting |
| 020645 | 3 | 001342.pdf | E-Mail | 7/22/2015 | kirk_young@fws.gov; lesley_fitzpatrick@fws.gov; svanderkooi@usgs.gov; dlward@usgs.gov; myard@usgs.gov; cyackulic@usgs.gov; brian_healy@nps.gov; drogowski@azgfd.gov; bstewart@azgfd.gov; randy_vanhaverbeke@fws.gov; jess_newton@fws.gov; steve_spangle@fws.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mcrawford@usbr.gov; dropgow@usbr.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: Trout Trigger Meeting |
| 020648 | 9 | 001343.pdf | E-Mail | 7/20/2015 | lesley_fitzpatrick@fws.gov; svanderkooi@usgs.gov; dlward@usgs.gov; myard@usgs.gov; cyackulic@usgs.gov; melissa_trammell@nps.gov; brian_healy@nps.gov; drogowski@azgfd.gov; bstewart@azgfd.gov; randy_vanhaverbeke@fws.gov; jess_newton@fws.gov; steve_spangle@fws.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mcrawford@usbr.gov | Young, Kirk <kirk_young@fws.gov> | Fwd: Trout Trigger Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020657 | 2 | 001344.pdf | E-Mail | 7/13/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Call Rescheduled for August 5 |
| 020659 | 2 | 001345.pdf | E-Mail | 7/13/2015 | gknowles@usbr.gov | Jessica Neuwerth <jneuwerth@crb.ca.gov> | RE: Colorado River Board of California Cooperating Agency Agreement |
| 020661 | 9 | 001346.pdf | E-Mail | 7/13/2015 | jneuwerth@crb.ca.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Colorado River Board of California Cooperating Agency Agreement |
| 020670 | 1 | 001347.pdf | E-Mail | 7/13/2015 | gknowles@usbr.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; | Jessica Neuwerth <jneuwerth@crb.ca.gov> | Colorado River Board of California Cooperating Agency Agreement |
| 020671 | 7 | 001348.pdf | E-Mail | 7/10/2015 | lbair@usgs.gov; capron@wapa.gov; vkartha@azwater.gov; gknowles@usbr.gov; svanderkooi@usgs.gov | Leslie James <creda@qwest.net> | FW: Request for Information  re: SE information needs specifically |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020678 | 1 | 001349.pdf | E-Mail | 7/7/2015 | lesley_fitzpatrick@fws.gov; svanderkooi@usgs.gov; dlward@usgs.gov; myard@usgs.gov; cyackulic@usgs.gov; melissa_trammell@nps.gov; brian_healy@nps.gov; drogowski@azgfd.gov; bstewart@azgfd.gov; randy_vanhaverbeke@fws.gov; jess_newton@fws.gov; steve_spangle@fws.gov; rob_p_billerbeck@nps.gov; aknowles@ushr.gov; | Young, Kirk <kirk_young@fws.gov> | Trout Trigger Meeting |
| 020679 | 1 | 001350.pdf | E-Mail | 7/6/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | LaGory, Kirk E. <lagory@anl.gov> | July 22 Cooperating Agency Call Cancelled |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020680 | 3 | 001351.pdf | E-Mail | 7/1/2015 | lori_caramanian@ios.doi.gov; lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | Jayne Harkins <jharkins@crc.nv.gov> | RE: LTEMP Cooperating Agency Draft EIS--Link to Files |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020683 | 2 | 001352.pdf | E-Mail | 7/1/2015 | lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: LTEMP Cooperating Agency Draft EIS--Link to Files |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020685 | 2 | 001353.pdf | E-Mail | 7/1/2015 | ahoward@azstateparks.gov; BChada@usbr.gov; Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; gknowles@usbr.gov; mbarger@usbr.gov; kdongoske@cableone.net; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Updated Draft LTEMP Programmatic Agreement |
| 020687 | 20 | 001354.pdf | E-Mail | 7/1/2015 | Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; kdongoske@cableone.net; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: Updated Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020707 | 2 | 001355.pdf | E-mail | 7/1/2015 | Kurt Dongoske, THPO | Carmanian, Lori | The Pueblo of Zuni: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020709 | 2 | 001356.pdf | E-mail | 7/1/2015 | Mike Yeatts, Tribal Archaeoloigst | Carmanian, Lori | Hopi: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020711 | 2 | 001357.pdf | E-mail | 7/1/2015 | Charley Bulletts, CRD | Carmanian, Lori | Kaibab Band of Paiute Indians: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020713 | 2 | 001358.pdf | E-mail | 7/1/2015 | Margaret Vick, Atty; Don Watahomigie, Chairman; Tribal Secretary | Carmanian, Lori | The Havasupai Tribe: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020715 | 2 | 001359.pdf | E-mail | 7/1/2015 | Jason John, NDWP; Robert Kirk, NDWP | Carmanian, Lori | The Navajo Nation: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020717 | 2 | 001360.pdf | E-mail | 7/1/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Carmanian, Lori | The Hualapai Tribe: DOI informed Cooperating Agencies that the comment period for the draft will be extended to September 30, 2015. |
| 020719 | 3 | 001361.pdf | E-Mail | 6/30/2015 | vkartha@azwater.gov; gknowles@usbr.gov; Capron@WAPA.GOV | Marty Rozelle <rgl97marty@rozellegroup.com> | RE: August AMWG socioeconomics |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020722 | 2 | 001362.pdf | E-Mail | 6/30/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; Doug.Milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | LTEMP Cooperating Agency Draft EIS |
| 020724 | 3 | 001363.pdf | E-Mail | 6/30/2015 | gknowles@usbr.gov; rgl97marty@rozellegroup.com; Capron@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | August AMWG socioeconomics |
| 020727 | 5 | 001364.pdf | E-Mail | 6/30/2015 | jhamill@trcp.org; bstewart@azgfd.gov; CCantrell@azgfd.gov; clarkr@npgcable.com; drogowski@azgfd.gov; jcjordan1@cox.net; jamiller101@gmail.com; mark_anderson@nps.gov; SRogers@azgfd.gov; lafalcest@netscape.net; tkennedy@usgs.gov; gary@tfdnmail.net; tgunn@hughes.net; gknowles@usbr.gov; mcrawford@usbr.gov; Ellsworth@wapa.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: final look-- Lees Ferry recommendations |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020732 | 21 | 001365.pdf | E-Mail | 6/30/2015 | bstewart@azgfd.gov; CCantrell@azgfd.gov; clarkr@npgcable.com; drogowski@azgfd.gov; jcjordan1@cox.net; jamiller101@gmail.com; mark_anderson@nps.gov; SRogers@azgfd.gov; lafalcest@netscape.net; svanderkooi@usgs.gov; tkennedy@usgs.gov; gary@tfdnmail.net; tgunn@hughes.net; mark_anderson@nps.gov; gknowles@usbr.gov; mcrawford@usbr.gov; Ellsworth@WAPA.GOV | John Hamill <jhamill@trcp.org> | RE: final look-- Lees Ferry recommendations |
| 020753 | 1 | 001366.pdf | E-Mail | 6/29/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; jneuwerth@crb.ca.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Draft EIS--Link to Files |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020754 | 1 | 001367.pdf | E-Mail | 6/29/2015 | lori_caramanian@ios.doi.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | RE: Inquiry from Senator Reid's office |
| 020755 | 2 | 001368.pdf | E-mail | 6/29/2015 | Charley Bulletts, CRD | Lagory, ANL | Kaibab Band of Paiute Indians: Link to draft was sent to Cooperating Agencies for review. |
| 020757 | 2 | 001369.pdf | E-mail | 6/29/2015 | Kurt Dongoske, THPO | Lagory, ANL | The Pueblo of Zuni: Link to draft was sent to Cooperating Agencies for review. |
| 020759 | 2 | 001370.pdf | E-mail | 6/29/2015 | Margaret Vick, Atty; Don Watahomigie, Chairman; Tribal Secretary | Lagory, ANL | The Havasupai Tribe: Link to draft was sent to Cooperating Agencies for review. |
| 020761 | 2 | 001371.pdf | E-mail | 6/29/2015 | Jason John, NDWP; Robert Kirk, NDWP | Kirk Lagory, ANL | The Navajo Nation: Link to draft was sent to Cooperating Agencies for review. |
| 020763 | 2 | 001372.pdf | E-mail | 6/29/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk Lagory, ANL | The Hualapai Tribe: Link to draft was sent to Cooperating Agencies for review. |
| 020765 | 2 | 001373.pdf | E-mail | 6/29/2015 | Mike Yeatts, Tribal Archaeologist | Lagory, ANL | Hopi: Link to draft was sent to Cooperating Agencies for review. |
| 020767 | 5 | 001374.pdf | E-Mail | 6/28/2015 | rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | Progress Report and Invoice 2 for Zuni Participation in the GCD LTEMP EIS |
| 020772 | 1 | 001375.pdf | E-Mail | 6/26/2015 | kcpicel@anl.gov; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; wturkett@crc.nv.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Draft EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020773 | 12 | 001376.pdf | E-Mail | 6/24/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov; pbungart@circaculture.com | Kurt Dongoske <kdongoske@cableone.net> | Zuni Review Comments and Requested Additions to Chapter 3 of the GCD LTEMP EIS |
| 020785 | 11 | 001377.pdf | E-mail | 6/24/2015 | NPS, REC, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt submitted Zuni comments on Chapter 3. |
| 020796 | 2 | 001378.pdf | E-mail | 6/24/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk acknowledged the receipt of Zuni comments and thanks them for their submittal. |
| 020798 | 11 | 001379.pdf | Letter | 6/24/2015 | Kirk LaGory, ANL | Kurt Dongoske,THPO | The Pueblo of Zuni: Hard Copy of Comments on Chapter 3 LTEMP DEIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020809 | 2 | 001380.pdf | E-Mail | 6/23/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; | Picel, Kurt C. <kcpicel@anl.gov> | LTEMP Cooperating Agency Conference Call--June 24, 2 pm MDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020811 | 17 | 001381.pdf | E-Mail | 6/23/2015 | BChada@usbr.gov; Charles.Lewis@bia.gov; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; kdongoske@cableone.net; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; LMMeyer@WAPA.GOV; BRhees@usbr.gov; bennettraley@me.com; dsliz@morganmeguire.com; acolosimo@csu.org; Anthony.Cadorin@mesaaz.gov; | Leslie James <creda@creda.cc> | RE: Updated Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020828 | 14 | 001382.pdf | E-Mail | 6/19/2015 | sadler@wapa.gov; larry@grandcanyonwildlands.org; jasthiriot@crc.nv.gov; steve_spangle@fws.gov; gknowles@usbr.gov; camille_touton@ios.doi.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; vkartha@azwater.gov; brian_healy@nps.gov; timothy_begay@yahoo.com; oramm@navajo-nsn.gov; Hamilldsrt50@msn.com; lbair@usgs.gov; bchada@usbr.gov; martha_hahn@nps.gov; cbulletts@kaibabpaiute-nsn.gov; michael.yeatts@nau.edu; jmcclow@ugrwcd.org; jcrandell@crc.nv.gov; justin.tade@sol.doi.gov; jneuwerth@crb.ca.gov; Arellano@wapa.gov; dawn.hubbs101@gmail.com; dnimkin@npca.org; lorjac@frontiernet.net; | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: Glen Canyon field trip |
| 020842 | 2 | 001383.pdf | E-Mail | 6/14/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rgl97marty@rozellegroup.com; dnimkin@npca.org | Mary Orton <tmocllc@gmail.com> | Re: Academic |
| 020844 | 20 | 001384.pdf | E-Mail | 6/12/2015 | jasthiriot@crc.nv.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Panel next week |
| 020864 | 29 | 001385.pdf | E-Mail | 6/12/2015 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: Request for PPTs |
| 020893 | 2 | 001386.pdf | E-Mail | 6/12/2015 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | LTEMP EIS update yesterday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020895 | 5 | 001387.pdf | E-Mail | 6/12/2015 | pbungart@circaculture.com; rbenally@frontiernet.net; bheffernan@usbr.gov; LKuwanwisiwma@hopi.nsn.us; htsec1@havasupai-nsn.gov; lorjac@frontiernet.net; htchair@havasupai-nsn.gov; Sarah_Rinkevich@fws.gov; robertkirk@navajo-nsn.gov; mjvick@gmail.com; cbulletts@kaibabpaiute-nsn.gov; mrunge@usgs.gov; michael.yeatts@nau.edu; kcpicel@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; krussell@usbr.gov; jasonjohn@navajo-nsn.gov; gknowles@usbr.gov; jabplanalp@anl.gov; brucev@anl.gov; mbarger@usbr.gov; oramm@navajo-nsn.gov; kdongoske@cableone.net | LaGory, Kirk E. <lagory@anl.gov> | RE: RE: LTEMP input from the cooperating tribes |
| 020900 | 1 | 001388.pdf | E-mail | 6/12/2015 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk thanked Peter. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020901 | 4 | 001389.pdf | E-Mail | 6/11/2015 | rob_p_billerbeck@nps.gov; lagory@anl.gov; kcpicel@anl.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | Peter Bungart <pbungart@circaculture.com> | RE: RE: LTEMP input from the cooperating tribes |
| 020905 | 5 | 001390.pdf | E-Mail | 6/11/2015 | dnimkin@npca.org; gknowles@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Academic |
| 020910 | 5 | 001391.pdf | E-Mail | 6/11/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov | David Nimkin <dnimkin@npca.org> | RE: Academic |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020915 | 4 | 001392.pdf | E-Mail | 6/11/2015 | jmcclow@ugrwcd.org; lori_caramanian@ios.doi.gov; sadler@wapa.gov; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov; ramsey.kropf@sol.doi.gov; | Loretta Jackson-Kelly <lorjac@frontiernet.net> | RE: Glen Canyon field trip |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020919 | 13 | 001393.pdf | E-Mail | 6/11/2015 | mbarger@usbr.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | April TWG Minutes |
| 020932 | 1 | 001394.pdf | E-Mail | 6/11/2015 | gknowles@usbr.gov; michael.yeatts@nau.edu; LMMeyer@WAPA.GOV | Jeka, Lynn <Jeka@WAPA.GOV> | RE: Hopi Comments on the Draft LTEMP Programmatic Agreement |
| 020933 | 1 | 001395.pdf | E-Mail | 6/11/2015 | gknowles@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | On the Mighty Colorado Re: Hopi Comments on the Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020934 | 1 | 001396.pdf | E-Mail | 6/11/2015 | michael.yeatts@nau.edu; kdongoske@cableone.net; bchada@usbr.gov; charles.lewis@bia.gov; creda@creda.cc; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; rosemary_sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; mbarger@usbr.gov; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; hfairley@usgs.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; garry.cantley@bia.gov; pbungart@circaculture.com; sarah_rinkevich@fws.gov; | Knowles, Glen <gknowles@usbr.gov> | Re: Hopi Comments on the Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020935 | 6 | 001397.pdf | E-Mail | 6/11/2015 | kdongoske@cableone.net; bchada@usbr.gov; charles.lewis@bia.gov; creda@creda.cc; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; rosemary_sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; hfairley@usgs.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; garry.cantley@bia.gov; pbungart@circaculture.com; sarah_rinkevich@fws.gov; | Mike <michael.yeatts@nau.edu> | Hopi Comments on the Draft LTEMP Programmatic Agreement |
| 020941 | 4 | 001398.pdf | E-Mail | 6/11/2015 | dnimkin@npca.org; gknowles@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Academic |
| 020945 | 5 | 001399.pdf | E-Mail | 6/11/2015 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: Reminder & Correction on Date: TWG Meeting |
| 020950 | 4 | 001400.pdf | E-Mail | 6/11/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov | David Nimkin <dnimkin@npca.org> | RE: Academic |
| 020954 | 3 | 001401.pdf | E-Mail | 6/11/2015 | dnimkin@npca.org; gknowles@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Academic |
| 020957 | 3 | 001402.pdf | E-Mail | 6/11/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov | David Nimkin <dnimkin@npca.org> | RE: Academic |
| 020960 | 3 | 001403.pdf | E-Mail | 6/11/2015 | dnimkin@npca.org; gknowles@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Academic |
| 020963 | 3 | 001404.pdf | E-Mail | 6/11/2015 | vkartha@azwater.gov; gknowles@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Glen Canyon field trip |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 020966 | 4 | 001405.pdf | E-Mail | 6/11/2015 | lori_caramanian@ios.doi.gov; sadler@wapa.gov; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov; ramsey.kropf@sol.doi.gov; Arellano@wapa.gov; | Loretta <lorjac@frontiernet.net> | Re: Glen Canyon field trip |
| 020970 | 296 | 001406.pdf | E-Mail | 6/11/2015 | NPS, REC, ANL | Peter Bungart, Dept of CR | The Hualapai Tribe: Peter provided the joint-leads with a link to download Hualapai comments to Chapter 3. Comments attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021266 | 3 | 001407.pdf | E-Mail | 6/10/2015 | lori_caramanian@ios.doi.gov; lorjac@frontiernet.net; sadler@wapa.gov; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov; ramsey.kropf@sol.doi.gov; | John McClow <jmcclow@ugrwcd.org> | RE: Glen Canyon field trip |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021269 | 3 | 001408.pdf | E-Mail | 6/10/2015 | lorjac@frontiernet.net; sadler@wapa.gov; jmcclow@ugrwcd.org; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov; ramsey.kropf@sol.doi.gov; | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Glen Canyon field trip |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021272 | 14 | 001409.pdf | E-Mail | 6/10/2015 | lori_caramanian@ios.doi.gov; sadler@wapa.gov; jmcclow@ugrwcd.org; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov; ramsey.kropf@sol.doi.gov | Loretta Jackson-Kelly <lorjac@frontiernet.net> | RE: Glen Canyon field trip |
| 021286 | 4 | 001410.pdf | E-Mail | 6/10/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Glen Canyon field trip |
| 021290 | 2 | 001411.pdf | E-Mail | 6/9/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; mary@maryorton.com; rgl97marty@rozellegroup.com | David Nimkin <dnimkin@npca.org> | RE: Academic |
| 021292 | 1 | 001412.pdf | E-Mail | 6/9/2015 | michael.yeatts@nau.edu; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Hopi Comments on the Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021293 | 1 | 001413.pdf | E-Mail | 6/9/2015 | kdongoske@cableone.net; bchada@bia.gov; charles.lewis@bia.gov; creda@creda.cc; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; rosemary_sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; hfairley@usgs.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; garry.cantley@bia.gov; pbungart@circaculture.com; sarah_rinkevich@fws.gov; | Mike <michael.yeatts@nau.edu> | Hopi Comments on the Draft LTEMP Programmatic Agreement |
| 021294 | 3 | 001414.pdf | E-Mail | 6/9/2015 | vkartha@azwater.gov; gknowles@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: Glen Canyon field trip |
| 021297 | 3 | 001415.pdf | E-Mail | 6/9/2015 | rgl97marty@rozellegroup.com; lori_caramanian@ios.doi.gov; svanderkooi@usgs.gov; bheffernan@usbr.gov; mcrawford@usbr.gov; Capron@wapa.gov; gknowles@usbr.gov; vkartha@azwater.gov; lwhetton@usbr.gov; mary@maryorton.com; nwilliams@usbr.gov; debbie@akrichards.com | Lytle, David <dlytle@usgs.gov> | Re: Agenda for August AMWG Planning Call - June 9 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021300 | 2 | 001416.pdf | E-Mail | 6/9/2015 | sadler@wapa.gov; jmcclow@ugrwcd.org; jcrandell@crc.nv.gov; csharris@crb.ca.gov; larry@grandcanyonwildlands.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; martha_hahn@nps.gov; steve_spangle@fws.gov; bchada@usbr.gov; Hamilldsrt50@msn.com; smdjansen@gmail.com; camille_touton@ios.doi.gov; vkartha@azwater.gov; brian_healy@nps.gov; svanderkooi@usgs.gov; lbair@usgs.gov; lorjac@frontiernet.net; sarah_rinkevich@fws.gov; cbulletts@kaibabpaiute-nsn.gov; oramm@navajo-nsn.gov; timothy_begay@yahoo.com; michael.yeatts@nau.edu; kdongoske@cableone.net; kerry_rae@ios.doi.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Glen Canyon field trip |
| 021302 | 7 | 001417.pdf | E-Mail | 6/9/2015 | kgrantz@usbr.gov; vkartha@azwater.gov; Capron@wapa.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FY 2016 Hydrograph Motion |
| 021309 | 2 | 001418.pdf | E-Mail | 6/9/2015 | lagory@anl.gov; doug.milligan@srpnet.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; dostler@ucrcommission.com; bheffernan@usbr.gov; jan_balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Ted Rampton <ted@uamps.com> | RE: EMail to UCAs re Webinar/Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021311 | 2 | 001419.pdf | E-Mail | 6/9/2015 | ted@uamps.com; doug.milligan@srpnet.com; jharkins@crc.nv.gov; dave.slick@srpnet.com; bennion@wapa.gov; CSPALMER@WAPA.GOV; capron@wapa.gov; dostler@ucrcommission.com; bheffernan@usbr.gov; jan_balsom@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: EMail to UCAs re Webinar/Meeting |
| 021313 | 2 | 001420.pdf | E-Mail | 6/8/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; brucev@anl.gov; mbarger@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | Zuni Comments on Chapter 3 of the GCD LTEMP EIS |
| 021315 | 1 | 001421.pdf | E-mail | 6/8/2015 | Rob Billerbeck and Glen Knowles | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt informed the joint-leads that he would not have comments on Chapter 3 ready until June 25 or 26 because of prior engagments for the Zuni reviewers. He inquired as to if it would be possile to wait for Zuni input before finalizing the Cooperating Agency draft. |
| 021316 | 2 | 001422.pdf | E-mail | 6/8/2015 | Kurt Dongoske, THPO | Glen Knowles, BOR | The Pueblo of Zuni: Glen informed Kurt that they would use Zuni comments whenever the joint-leads receive them, but encouraged Kurt to get the joint-leads comments as soon as possible becaues they are trying to get the CA draft out in June. |
| 021318 | 2 | 001423.pdf | E-Mail | 6/5/2015 | lori_caramanian@ios.doi.gov; svanderkooi@usgs.gov; bheffernan@usbr.gov; mcrawford@usbr.gov; Capron@WAPA.GOV; gknowles@usbr.gov; vkartha@azwater.gov; lwhetton@usbr.gov; dlytle@usgs.gov; mary@maryorton.com; nwilliams@usbr.gov; debbie@akrichards.com | Marty Rozelle <rgl97marty@rozellegroup.com> | Agenda for August AMWG Planning Call - June 9 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021320 | 16 | 001424.pdf | E-Mail | 6/4/2015 | vkartha@azwater.gov; gknowles@usbr.gov; Capron@wapa.gov; mcrawford@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: June TWG |
| 021336 | 2 | 001425.pdf | E-Mail | 6/4/2015 | jan_balsom@nps.gov; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; melissa_trammell@nps.gov; JHamill@trcp.org; jamiller101@gmail.com; GMyers12@msn.com; BStewart@azgfd.gov; ccantrell@azgfd.gov; SRogers@azgfd.gov | jcjordan1@cox.net | Re: Park Service - Lees Ferry Fishery Management Recommendations |
| 021338 | 2 | 001426.pdf | E-Mail | 6/2/2015 | jcjordan1@cox.net; gknowles@usbr.gov; lagory@anl.gov; jan_balsom@nps.gov; melissa_trammell@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Park Service - Lees Ferry Fishery Management Recommendations |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021340 | 25 | 001427.pdf | E-Mail | 6/2/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; ccantrell@azgfd.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; garry.cantley@bia.gov; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: GCMRC comments on the LF Fishery Management Recommendations |
| 021365 | 2 | 001428.pdf | E-Mail | 6/2/2015 | michael.yeatts@nau.edu; lagory@anl.gov; gknowles@usbr.gov; jan_balsom@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Fwd: LTEMP input from the cooperating tribes |
| 021367 | 13 | 001429.pdf | E-Mail | 6/2/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Mike <michael.yeatts@nau.edu> | Re: Fwd: LTEMP input from the cooperating tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021380 | 5 | 001430.pdf | E-Mail | 6/2/2015 | bchada@usbr.gov; charles.lewis@bia.gov; creda@creda.cc; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; rosemary_sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; hfairley@usgs.gov; lmmeyer@wapa.gov; oramm@navajo-nsn.gov; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; garry.cantley@bia.gov; htchair@havasupai-nsn.gov; | Kurt Dongoske <kdongoske@cableone.net> | RE: Pueblo of Zuni's Comments on the Updated Draft LTEMP Programmatic Agreement |
| 021385 | 3 | 001431.pdf | E-Mail | 6/1/2015 | tkennedy@usgs.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; jcjordan1@cox.net; gmyers12@msn.com | John Hamill <jhamill@trcp.org> | RE: GCMRC comments on the LF Fishery Management Recommendations |
| 021388 | 1 | 001432.pdf | E-Mail | 6/1/2015 | jasthiriot@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | UCOWR |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021389 | 1 | 001433.pdf | E-Mail | 5/26/2015 | Charles.Lewis@bia.gov; creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; kdongoske@cableone.net; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: Updated Draft LTEMP Programmatic Agreement |
| 021390 | 5 | 001434.pdf | E-Mail | 5/22/2015 | bheffernan@usbr.gov; ttrujillo@crb.ca.gov | Knowles, Glen <gknowles@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021395 | 4 | 001435.pdf | E-Mail | 5/21/2015 | ttrujillo@crb.ca.gov; gknowles@usbr.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021399 | 4 | 001436.pdf | E-Mail | 5/21/2015 | gknowles@usbr.gov; bheffernan@usbr.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021403 | 4 | 001437.pdf | E-Mail | 5/21/2015 | ttrujillo@crb.ca.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; csharris@crb.ca.gov; jneuwerth@crb.ca.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021407 | 4 | 001438.pdf | E-Mail | 5/21/2015 | bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; csharris@crb.ca.gov; jneuwerth@crb.ca.gov; lagory@anl.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021411 | 5 | 001439.pdf | E-Mail | 5/21/2015 | CCantrell@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Fish and Wildlife Coordination act |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 352 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021416 | 3 | 001440.pdf | E-Mail | 5/21/2015 | gknowles@usbr.gov; csharris@crb.ca.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021419 | 3 | 001441.pdf | E-Mail | 5/21/2015 | csharris@crb.ca.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021422 | 3 | 001442.pdf | E-Mail | 5/20/2015 | csharris@crb.ca.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021425 | 2 | 001443.pdf | E-Mail | 5/20/2015 | gknowles@usbr.gov; csharris@crb.ca.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021427 | 2 | 001444.pdf | E-Mail | 5/20/2015 | gknowles@usbr.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Christopher Harris <csharris@crb.ca.gov> | RE: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021429 | 9 | 001445.pdf | E-Mail | 5/20/2015 | csharris@crb.ca.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |
| 021438 | 2 | 001446.pdf | E-Mail | 5/20/2015 | dostler@ucrcommission.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Durango meeting |
| 021440 | 1 | 001447.pdf | E-Mail | 5/20/2015 | rob_p_billerbeck@nps.gov | Don Ostler <dostler@ucrcommission.com> | RE: Durango meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021441 | 3 | 001448.pdf | E-Mail | 5/19/2015 | JdeVos@azgfd.gov; eric_swanson@cox.net; vcmaggie@mac.com; CMcMullen@azgfd.gov; gknowles@usbr.gov; capron@wapa.gov; steve_spangle@fws.gov; martha_hahn@nps.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; cspalmer@wapa.gov; ron.lee@mail.house.gov; Penny.Pew@mail.house.gov; Nick_Matiella@mccain.senate.gov; hunttheworld2@gmail.com; BPowell@tu.org; president@azwildlife.org; rob_p_billerbeck@nps.gov; RMansell@azgfd.gov; | John Hamill <jhamill@trcp.org> | Flyer:  Lees Ferry Trout  Fishery Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021444 | 2 | 001449.pdf | E-Mail | 5/18/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call--May 19, 9 am MDT |
| 021446 | 1 | 001450.pdf | E-Mail | 5/15/2015 | gknowles@usbr.gov; ttrujillo@crb.ca.gov; jneuwerth@crb.ca.gov | Christopher Harris <csharris@crb.ca.gov> | GCD LTEMP EIS Cooperating Agency Status for the Colorado River Board of California |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021447 | 4 | 001451.pdf | E-Mail | 5/15/2015 | lbair@usgs.gov; vkartha@azwater.gov; capron@wapa.gov; jenkinssmith@gmail.com; svanderkooi@usgs.gov; cyakulic@usgs.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; ted.kowalski@state.co.us; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lwhetton@usbr.gov; LWhetton@usbr.gov; larry@grandcanyonwildlands.org | Leslie James <creda@creda.cc> | SEAHG CONFERENCE CALL --   WILL BE RESCHEDULED IN AUGUST - PLEASE STAY TUNED |
| 021451 | 14 | 001452.pdf | E-Mail | 5/12/2015 | rob_p_billerbeck@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | Park Service - Lees Ferry Fishery Management Recommendations |
| 021465 | 14 | 001453.pdf | E-Mail | 5/12/2015 | gknowles@usbr.gov; mcrawford@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | Bureau of Reclamation - Lees Ferry Fishery Management Recommendations |
| 021479 | 5 | 001454.pdf | E-Mail | 5/12/2015 | gknowles@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Fish and Wildlife Coordination act |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021484 | 6 | 001455.pdf | E-Mail | 5/12/2015 | mbarger@usbr.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting --> June 11 WebEx/Conf Call |
| 021490 | 4 | 001456.pdf | E-Mail | 5/12/2015 | dostler@ucrcommission.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: FW: 2016 Hydrograph |
| 021494 | 5 | 001457.pdf | E-Mail | 5/12/2015 | vkartha@azwater.gov; Capron@wapa.gov; ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; larry@springstewardship.org; lwhetton@usbr.gov; mcrawford@usbr.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Re: June TWG |
| 021499 | 3 | 001458.pdf | E-Mail | 5/12/2015 | kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: FW: 2016 Hydrograph |
| 021502 | 3 | 001459.pdf | E-Mail | 5/12/2015 | dostler@ucrcommission.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: FW: 2016 Hydrograph |
| 021505 | 25 | 001460.pdf | E-Mail | 5/12/2015 | kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | FW: 2016 Hydrograph |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021530 | 2 | 001461.pdf | E-Mail | 5/12/2015 | svanderkooi@usgs.gov; cyackulic@usgs.gov; dlward@usgs.gov; randy_vanhaverbeke@fws.gov; brian_healy@nps.gov; bstewart@azgfd.gov; lesley_fitzpatrick@fws.gov; melissa_trammell@nps.gov; gknowles@usbr.gov | Young, Kirk <kirk_young@fws.gov> | Fwd: Fish Bio's Trout Trigger Discussion Meeting |
| 021532 | 8 | 001462.pdf | E-Mail | 5/11/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Utility Cooperating Agency response to April 3, 2015 letter |
| 021540 | 1 | 001463.pdf | E-Mail | 5/11/2015 | lorjac@frontiernet.net | Heffernan, Beverley <bheffernan@usbr.gov> | Following Up on our meeting this past Friday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021541 | 52 | 001464.pdf | E-Mail | 5/8/2015 | Charles.Lewis@bia.gov; creda@creda.cc; Jan_Balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; Rosemary_Sucec@nps.gov; kirk_young@fws.gov; ahoward@azstateparks.gov; mwalsh@azstateparks.gov; jeddins@achp.gov; rnelson@achp.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; kdongoske@cableone.net; lorjac@frontiernet.net; lkuwanwisiwma@hopi-nsn.gov; rdtuggle@fws.gov; michael.yeatts@nau.edu; jeka@wapa.gov; rmrparevision@wapa.gov; dave_uberuaga@nps.gov | Chada, Bill <bchada@usbr.gov> | Updated Draft LTEMP Programmatic Agreement |
| 021593 | 2 | 001465.pdf | E-Mail | 5/8/2015 | lindaotero@fortmojave.com; mwalsh@azstateparks.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; BChada@usbr.gov | Ann V Howard <ahoward@azstateparks.gov> | Re: Draft LTEMP Programmatic Agreement |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021595 | 4 | 001466.pdf | E-Mail | 5/7/2015 | lbair@usgs.gov; vkartha@azwater.gov; capron@wapa.gov; jenkinssmith@gmail.com; svanderkooi@usgs.gov; cyakulic@usgs.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; ted.kowalski@state.co.us; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lwhetton@usbr.gov; LWhetton@usbr.gov | Leslie James <creda@creda.cc> | SEAHG CONFERENCE CALL -- Please reply to the Doodle Poll  BY TUESDAY 5/12 |
| 021599 | 1 | 001467.pdf | E-Mail | 5/7/2015 | lesley_fitzpatrick@fws.gov; randy_vanhaverbeke@fws.gov; svanderkooi@usgs.gov; dlward@usgs.gov; myard@usgs.gov; cyackulic@usgs.gov; melissa_trammell@nps.gov; brian_healy@nps.gov; drogowski@azgfd.gov; bstewart@azgfd.gov; gknowles@usbr.gov; jess_newton@fws.gov; | Young, Kirk <kirk_young@fws.gov> | Fish Bio's Trout Trigger Discussion Meeting |
| 021600 | 2 | 001468.pdf | E-Mail | 5/7/2015 | lorjac@frontiernet.net; LHutchinson@usbr.gov; tcoulter@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Agenda for tomorrow's meeting |
| 021602 | 7 | 001469.pdf | E-Mail | 5/7/2015 | Kirk LaGory | Ted Rampton, Douglas Milligan, Jayne Harkins | Cooperating Agencies; Email; Topic: April 3, 2015 Responses to Utility Cooperating Agency Comments on LTEMP Power Systems Analysis Methodology |
| 021609 | 4 | 001470.pdf | E-Mail | 5/6/2015 | CCantrell@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Fish and Wildlife Coordination act |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021613 | 2 | 001471.pdf | E-Mail | 5/6/2015 | jbird@ucrcommission.com; ted.kowalski@state.co.us; karen.kwon@state.co.us; ekuhn@crwcd.org; kgrantz@usbr.gov; mmwilson@usbr.gov; Shanti.RossetODonovan@state.co.us | Don Ostler <dostler@ucrcommission.com> | Final Agenda with lead discussion assignments |
| 021615 | 3 | 001472.pdf | E-Mail | 5/6/2015 | kdongoske@cableone.net; lagory@anl.gov; kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: RE: LTEMP input from the cooperating tribes |
| 021618 | 1 | 001473.pdf | E-mail | 5/6/2015 | Kurt Dongoske, THPO | Rob Billerbeck, NPS | The Pueblo of Zuni: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |
| 021619 | 1 | 001474.pdf | E-mail | 5/6/2015 | Charley Bulletts, CRD | Rob Billerbeck, NPS | Kaibab Band of Paiute Indians: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021620 | 1 | 001475.pdf | E-mail | 5/6/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Rob Billerbeck, NPS | The Hualapai Tribe: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |
| 021621 | 1 | 001476.pdf | E-mail | 5/6/2015 | Ora Marek-Martinez, THPO; Jason John, NDWP; Ray Benally, NDWP; Robert Kirk, NDWP | Rob Billerbeck, NPS | The Navajo Nation: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |
| 021622 | 1 | 001477.pdf | E-mail | 5/6/2015 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Rob Billerbeck, NPS | Hopi: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |
| 021623 | 1 | 001478.pdf | E-mail | 5/6/2015 | Margaret Vick, Atty; Don Whatahomigie, Chairman; Tribal Secretary | Rob Billerbeck, NPS | Fort Mojave Tribal Council: Rob indicated that the joint-leads would like to accommodate tribal requests to extend the review period and have extended the deadline for Chapter 3 comments to June 10, 2015. |
| 021624 | 9 | 001479.pdf | E-Mail | 5/4/2015 | gknowles@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Fish and Wildlife Coordination act |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021633 | 14 | 001480.pdf | E-Mail | 5/1/2015 | rob_p_billerbeck@nps.gov; lagory@anl.gov; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; Jeka@WAPA.GOV; BRHEES@uc.usbr.gov; acolosimo@csu.org; Anthony.Cadorin@mesaaz.gov; arashm@ntua.com; ballantinec@prpa.org; ateshzarb@prpa.org; oatesbk@msn.com; bjcutsor@nmppenergy.org; blairmerl@yahoo.com; rslynch@rslynchaty.com; Bryan@pageutility.com; cibarre@q.com; cpyper@crc.nv.gov; creda@creda.cc; danwal@tristategt.org; dan@sesdofutah.org; dlock@tristategt.org; dpslick@srpnet.com; dfitzgerald@schiffhardin.com; dleatham@opd5.com; dld@krsaline.com; DJohnson@yvea.com; | Leslie James <creda@creda.cc> | LTEMP |
| 021647 | 3 | 001481.pdf | E-Mail | 5/1/2015 | lwhetton@usbr.gov; gknowles@usbr.gov; Capron@WAPA.GOV; svanderkooi@usgs.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft TWG Agenda for June 11 WebEx |
| 021650 | 3 | 001482.pdf | E-Mail | 5/1/2015 | gknowles@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda for June 11 WebEx |
| 021653 | 4 | 001483.pdf | E-Mail | 5/1/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Mike <michael.yeatts@nau.edu> | Re: Fwd: LTEMP input from the cooperating tribes |
| 021657 | 3 | 001484.pdf | E-Mail | 5/1/2015 | michael.yeatts@nau.edu; lagory@anl.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Fwd: LTEMP input from the cooperating tribes |
| 021660 | 2 | 001485.pdf | E-Mail | 5/1/2015 | rob_p_billerbeck@nps.gov; lagory@anl.gov; gknowles@usbr.gov | Mike <michael.yeatts@nau.edu> | Re: Fwd: LTEMP input from the cooperating tribes |
| 021662 | 2 | 001486.pdf | E-Mail | 5/1/2015 | michael.yeatts@nau.edu; lagory@anl.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: LTEMP input from the cooperating tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021664 | 15 | 001487.pdf | E-Mail | 5/1/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; Garry.Cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; JdeVos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | John Hamill <jhamill@trcp.org> | Lees Ferry Fishery Management Recommendations Draft Report |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021679 | 3 | 001488.pdf | E-Mail | 5/1/2015 | kdongoske@cableone.net; lagory@anl.gov; kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: RE: LTEMP input from the cooperating tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021682 | 3 | 001489.pdf | E-Mail | 5/1/2015 | lagory@anl.gov; kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: RE: LTEMP input from the cooperating tribes |
| 021685 | 3 | 001490.pdf | E-mail | 5/1/2015 | ANL, REC, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt requested additional time to review Chapter 3 because Zuni elders are on a river trip for the next few weeks. |
| 021688 | 1 | 001491.pdf | E-mail | 5/1/2015 | Kurt Dongoske, THPO | Rob Billerbeck, NPS | The Pueblo of Zuni: Rob indicated that they will discuss the request at the PM meeting and stressed that this review period is really about adding any additional text and not a formal review period. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021689 | 109 | 001492.pdf | E-Mail | 4/30/2015 | dostler@ucrcommission.com; colby.pellegrino@snwa.com; rabutler@usbr.gov; arashid@crb.ca.gov; whasencamp@mwdh2o.com; bbruce@usgs.gov; bhenning@cap-az.com; cjerla@usbr.gov; casey.collins@snwa.com; ccutler@usbr.gov; ccullom@cap-az.com; csharris@crb.ca.gov; dbunk@usbr.gov; ddenham@sdcwa.org; dkanzer@crwcd.org; pdavidson@usbr.gov; dpolyzos@mwdh2o.com; dkikeya@azwater.gov; djgross@azwater.gov; evirden@usbr.gov; ekuhn@crwcd.org; glwalker@azwater.gov; hhermansen@usbr.gov; jmatusak@mwdh2o.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jeff.johnson@snwa.com; jcrandell@crc.nv.gov; ZimmermanConsulting@verizon.net; | Bruninga, William (Bill) <wbruninga@usbr.gov> | April 28 2015 Basin States Technical Committee meeting slides and attendance atached |
| 021798 | 3 | 001493.pdf | E-Mail | 4/30/2015 | michael.yeatts@nau.edu; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; brucev@anl.gov; jabplanalp@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP input from the cooperating tribes |
| 021801 | 2 | 001494.pdf | E-Mail | 4/30/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@ani.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP input from the cooperating tribes |
| 021803 | 3 | 001495.pdf | E-Mail | 4/30/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov | Mike <michael.yeatts@nau.edu> | Re: LTEMP input from the cooperating tribes |
| 021806 | 2 | 001496.pdf | E-Mail | 4/30/2015 | michael.yeatts@nau.edu; gknowles@usbr.gov; lagory@ani.gov | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: LTEMP input from the cooperating tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021808 | 2 | 001497.pdf | E-Mail | 4/30/2015 | oramm@navajo-nsn.gov; lagory@anl.gov; jabplanalp@anl.gov; griffinj@anl.gov; kcpicel@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: Navajo Participation in the LTEMP Environmental Impact Statement project |
| 021810 | 2 | 001498.pdf | E-Mail | 4/30/2015 | kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; robertkirk@navajo-nsn.gov; oramm@navajo-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; 'Sarah_Rinkevich@fws.gov'; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: RE: LTEMP input from the cooperating tribes |
| 021812 | 3 | 001499.pdf | E-mail | 4/30/2015 | Margaret Vick, Atty; Don Whatahomigie, Chairman; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |
| 021815 | 3 | 001500.pdf | E-mail | 4/30/2015 | Ora Marek-Martinez, THPO; Robert Kirk, NDWP; Ray Benally, NDWP; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |
| 021818 | 3 | 001501.pdf | E-mail | 4/30/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |
| 021821 | 3 | 001502.pdf | E-mail | 4/30/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 368 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021824 | 3 | 001503.pdf | E-mail | 4/30/2015 | Mike Yeatts, Tribal Archaeolgist; Leigh Kuwanwiswima, THPO | Kirk LaGory, ANL | Hopi: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |
| 021827 | 3 | 001504.pdf | E-mail | 4/30/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Jicarilla Apache Nation: Kirk sent a reminder to Cooperating Tribes to provide input to Chapter 3 by May 15. |
| 021830 | 2 | 001505.pdf | E-mail | 4/30/2015 | Kirk LaGory, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike requested additional text be inserted into Section 1.8.5.5. |
| 021832 | 2 | 001506.pdf | E-mail | 4/30/2015 | Mike Yeatts, Triabal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk agreed to put insert the suggested text for further review. |
| 021834 | 2 | 001507.pdf | E-mail | 4/30/2015 | Ora Marek-Martinez, THPO | Bruce Verhaaren, ANL | The Navajo Nation: Bruce thanked Ora for the response and provided contact information for NPS, REC, and ANL. |
| 021836 | 1 | 001508.pdf | E-Mail | 4/29/2015 | oramm@navajo-nsn.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; jabplanalp@anl.gov; danorourke@anl.gov; lagory@anl.gov; kcpicel@anl.gov; sarah_rinkevich@fws.gov; griffinl@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Chapter 3 |
| 021837 | 1 | 001509.pdf | E-Mail | 4/29/2015 | oramm@navajo-nsn.gov; lagory@anl.gov; jabplanalp@anl.gov; griffinj@anl.gov; kcpicel@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Navajo Participation in the LTEMP Environmental Impact Statement project |
| 021838 | 2 | 001510.pdf | E-mail | 4/29/2015 | Bruce Verhaaren, ANL | Ora Marek-Martinez, THPO via Sendio | The Navajo Nation: Bruce's e-mail verified. |
| 021840 | 1 | 001511.pdf | E-mail | 4/29/2015 | Ora Marek-Martinez, THPO | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to the new Navajo THPO requesting information on the new point of contact since Tony Joe has resigned and offering to provide any backgrund informtation on LTEMP. |
| 021841 | 1 | 001512.pdf | E-mail | 4/29/2015 | Bruce Verhaaren, ANL | Ora Marek-Martinez, THPO via Sendio | The Navajo Nation: Request for e-mail verification. |
| 021842 | 1 | 001513.pdf | E-mail | 4/29/2015 | Ora Marek-Martinez | Bruce Verhaaren, ANL | The Navajo Nation: Bruce send Ora a link to LTEMP draft Chapter 3. |
| 021843 | 2 | 001514.pdf | E-mail | 4/29/2015 | Bruce Verhaaren, ANL | Ora Marek-Martinez, THPO | The Navajo Nation: Ora thanked Bruce for the link and indicated she would try to have comments by May 15.  Ora is the official point of contact for LTEMP cultural related issues. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021845 | 2 | 001515.pdf | E-Mail | 4/28/2015 | robertkirk@navajo-nsn.gov; griffinj@anl.gov; kcpicel@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | FW: RE: LTEMP input from the cooperating tribes |
| 021847 | 2 | 001516.pdf | E-Mail | 4/28/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; jess_newton@fws.gov; kirk_young@fws.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call-- April 29, 9 am MDT |
| 021849 | 4 | 001517.pdf | E-mail | 4/28/2015 | Kirk LaGory, ANL | Robert Kirk, NDWP | The Navajo Nation: Correspondence between Robert Kirk and Kirk LaGory regarding LTEMP Chapter 3.  The NDWP did not receive draft Chapter 3.  Kirk sent a link to download Chapter 3. Robert Kirk informed Kirk LaGory that Mike Foley retired and requested ANL's list of contacts be updated. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021853 | 2 | 001518.pdf | E-Mail | 4/27/2015 | dostler@ucrcommission.com; colby.pellegrino@snwa.com; mmwilson@usbr.gov; kgrantz@usbr.gov; dbunk@usbr.gov; stighi@usbr.gov; CCutler@usbr.gov; SHvinden@usbr.gov; nsantos@usbr.gov; reastland@usbr.gov; jrocha@usbr.gov; rabutler@usbr.gov | Bruninga, William (Bill) <wbruninga@usbr.gov> | Re: Meeting Agenda |
| 021855 | 26 | 001519.pdf | E-Mail | 4/23/2015 | jcjordan1@cox.net; Capron@wapa.gov; vkartha@azwater.gov; smdjansen@gmail.com; Llams@usbr.gov; hfairley@usgs.gov; larry@grandcanyonwildlands.org; michael.yeatts@nau.edu; creda@creda.cc; Ellsworth@wapa.gov; svanderkooi@usgs.gov; cbulletts@kaibabpaiute-nsn.gov; mvanvlack@crb.ca.gov; Jan_Balsom@NPS.gov; chris_hughes@nps.gov; gknowles@usbr.gov; valdezra@aol.com; mcrawford@usbr.gov; csharris@crb.ca.gov; LWhetton@usbr.gov; gknowles@usbr.gov; LWinters@azgfd.gov; jasthiriot@crc.nv.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: 150420_ AHAHG Training Course Drafts- TRIBAL PERSPECTIVES 101 -MYeatts and CBullets |

Save the Colorado, et al. v. U.S. Department of Interior, et al.

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021881 | 6 | 001520.pdf | E-Mail | 4/23/2015 | lagory@anl.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Leslie James <creda@creda.cc> | RE: Presentation Materials from Power Systems and Rate Payer Impact Webinar and Responses to Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021887 | 9 | 001521.pdf | E-Mail | 4/23/2015 | lagory@anl.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Leslie James <creda@creda.cc> | RE: Presentation Materials from Power Systems and Rate Payer Impact Webinar and Responses to Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021896 | 9 | 001522.pdf | E-Mail | 4/23/2015 | lagory@anl.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Leslie James <creda@creda.cc> | RE: Presentation Materials from Power Systems and Rate Payer Impact Webinar and Responses to Comments |
| 021905 | 9 | 001523.pdf | E-Mail | 4/23/2015 | Core team members | L. James | Email with attachment: Attached letter containing CREDA comments on hydropower webinar. |
| 021914 | 4 | 001524.pdf | E-Mail | 4/22/2015 | K.E. LaGory, G. Knowles, and R.P. Billerbeck | L. James | Comments on hydropower webinar held March 27, 2015. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021918 | 2 | 001525.pdf | E-Mail | 4/21/2015 | rabutler@usbr.gov; arashid@crb.ca.gov; wbruninga@usbr.gov; whasencamp@mwdh2o.com; bbruce@usgs.gov; bhenning@cap-az.com; cjerla@usbr.gov; casey.collins@snwa.com; ccutler@usbr.gov; ccullom@cap-az.com; RClayton@usbr.gov; colby.pellegrino@snwa.com; csharris@crb.ca.gov; dbunk@usbr.gov; ddenham@sdcwa.org; dkanzer@crwcd.org; pdavidson@usbr.gov; dpolyzos@mwdh2o.com; dkikeya@azwater.gov; djgross@azwater.gov; dostler@ucrcommission.com; evirden@usbr.gov; ekuhn@crwcd.org; glwalker@azwater.gov; hhermansen@usbr.gov; jmatusak@mwdh2o.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jeff.johnson@snwa.com; jcrandell@crc.nv.gov; | Don Ostler <dostler@ucrcommission.com> | Meeting Agenda |
| 021920 | 2 | 001526.pdf | E-Mail | 4/20/2015 | dostler@ucrcommission.com; colby.pellegrino@snwa.com; mmwilson@usbr.gov; kgrantz@usbr.gov; SHvinden@usbr.gov; CCutler@usbr.gov; dbunk@usbr.gov; stighi@usbr.gov; reastland@usbr.gov; nsantos@usbr.gov; rabutler@usbr.gov; jrocha@usbr.gov | Bruninga, William (Bill) <wbruninga@usbr.gov> | Updated agenda for next week's BSTC meeting |
| 021922 | 2 | 001527.pdf | E-Mail | 4/20/2015 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | TWG tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021924 | 3 | 001528.pdf | E-Mail | 4/16/2015 | nwilliams@usbr.gov; mcrawford@usbr.gov; lwhetton@usbr.gov; bheffernan@usbr.gov; gknowles@usbr.gov; vkartha@azwater.gov; lori_caramanian@ios.doi.gov; svanderkooi@usgs.gov; rgl97marty@rozellegroup.com | Mary Orton <tmocllc@gmail.com> | Re: AMWG: Friday, April 17 planning meeting USE THIS VERSION |
| 021927 | 16 | 001529.pdf | E-Mail | 4/16/2015 | lwhetton@usbr.gov; cspalmer@wapa.gov; dave.slick@srpnet.com; dostler@ucrcommission.com; gmyers12@msn.com; gknowles@usbr.gov; hfairley@usgs.gov; jasthiriot@crc.nv.gov; jenika.raub@srpnet.com; jerryleecox@durango.net; m3research@starband.net; lbair@usgs.gov; martha_hahn@nps.gov; capron@wapa.gov; ted.kowalski@state.co.us; vkartha@azwater.gov; jan_balsom@nps.gov | Leslie James <creda@creda.cc> | RE: Reminder: SEAHG Conf Call Tomorrow (11AM AZ Time) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021943 | 1 | 001530.pdf | E-Mail | 4/15/2015 | cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; michaelfoley@navajo-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; tony@navajohistoricpreservation.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; 'Sarah_Rinkevich@fws.gov'; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov; lagory@anl.gov | Picel, Kurt C. <kcpicel@anl.gov> | RE: LTEMP input from the cooperating tribes |
| 021944 | 1 | 001531.pdf | E-mail | 4/15/2015 | Charley Bulletts, CRD | Kurt Picel, ANL | Kaibab Band of Paiute Indians: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021945 | 1 | 001532.pdf | E-mail | 4/15/2015 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kurt Picel, ANL | The Navajo Nation: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021946 | 1 | 001533.pdf | E-mail | 4/15/2015 | Kurt Dongoske, THPO | Kurt Picel, ANL | The Pueblo of Zuni: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021947 | 1 | 001534.pdf | E-mail | 4/15/2015 | Margaret Vick, ANL; Don Watahomigie, Chairman; Tribal Secretary | Kurt Picel, ANL | The Havasupai Tribe: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021948 | 1 | 001535.pdf | E-mail | 4/15/2015 | Peter Bungart, Dept of CR; Loretta Jackson-Kelly, THPO | Kurt Picel, ANL | The Hualapai Tribe: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021949 | 1 | 001536.pdf | E-mail | 4/15/2015 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Kurt Picel, ANL | Hopi: ANL sent draft Chapter 3 to Cooperating Tribes. Asked for comments by May 15. |
| 021950 | 7 | 001537.pdf | E-Mail | 4/14/2015 | reburns@louisberger.com; gknowles@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: Questions regarding LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021957 | 3 | 001538.pdf | E-Mail | 4/13/2015 | Karen.Kwon@state.co.us; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; Shanti.RossetODonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.George@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP Decision Process |
| 021960 | 2 | 001539.pdf | E-Mail | 4/10/2015 | rob_p_billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: DOI-States LTEMP meeting at McCarran on April 10 (9:30am-2:00pm Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021962 | 1 | 001540.pdf | E-Mail | 4/10/2015 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | rob_p_billerbeck@nps.gov | Re: DOI-States LTEMP meeting at McCarran on April 10 (9:30am-2:00pm Pacific) |
| 021963 | 36 | 001541.pdf | E-Mail | 4/10/2015 | CCantrell@azgfd.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov; mark_anderson@nps.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP webinar with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 021999 | 2 | 001542.pdf | E-Mail | 4/10/2015 | seth.shanahan@snwa.com; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; | Seth Shanahan <seth.shanahan@snwa.com> | RE: DOI-States LTEMP meeting at McCarran on April 10 (9:30am-2:00pm Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022001 | 3 | 001543.pdf | E-Mail | 4/9/2015 | CCantrell@azgfd.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov; mark_anderson@nps.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | Alternatives Key |
| 022004 | 4 | 001544.pdf | E-Mail | 4/9/2015 | BStewart@azgfd.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: FW: LTEMP Alternatives Key |
| 022008 | 34 | 001545.pdf | Presentation | 4/9/2015 | | | PowerPoint presentation: LTEMP alternatives modeling update presentation. |
| 022042 | 3 | 001546.pdf | E-mail | 4/9/2015 | Kirk LaGory, ANL | Peter Bungart, Dept of CR | The Hualapai Tribe: Peter agreed to reschedule |
| 022045 | 4 | 001547.pdf | E-mail | 4/9/2015 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk thanked Peter. |
| 022049 | 17 | 001548.pdf | Meeting Notes | 4/9/2015 | | | SME Meeting: Notes; Attendees: Aquatic Ecology SME Team; Topic: Call with AZGFD.  No corresponding agenda |
| 022066 | 1 | 001549.pdf | E-Mail | 4/8/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; dharpman@usbr.gov; tgaston@usbr.gov; smdjansen@email.com | Griffin, Jessica <griffinj@anl.gov> | LTEMP Recreational Economics discussion |
| 022067 | 2 | 001550.pdf | E-Mail | 4/7/2015 | CCantrell@azgfd.gov; BStewart@azgfd.gov; gknowles@usbr.gov; griffinj@anl.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting this Thursday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022069 | 1 | 001551.pdf | Meeting | 4/7/2015 | 6173@240.conf.anl.gov; CCantrell@azgfd.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov; mark_anderson@nps.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP webinar with AZGFD |
| 022070 | 1 | 001552.pdf | E-Mail | 4/7/2015 | rob_p_billerbeck@nps.gov; BStewart@azgfd.gov; gknowles@usbr.gov; griffinj@anl.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Meeting this Thursday |
| 022071 | 1 | 001553.pdf | E-Mail | 4/7/2015 | BStewart@azgfd.gov; CCantrell@azgfd.gov; gknowles@usbr.gov; griffinj@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting this Thursday |
| 022072 | 1 | 001554.pdf | E-Mail | 4/6/2015 | CCantrell@azgfd.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022073 | 3 | 001555.pdf | E-mail | 4/6/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk informed Peter that chapter 3 will be delivered soon and wanted to know if the Peter wanted to reschedule their discussion of Hualapai socioeconomics until after the Hualapai have had a chance to read the chapter. |
| 022076 | 79 | 001556.pdf | E-Mail | 4/3/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Presentation Materials from Power Systems and Rate Payer Impact Webinar and Responses to Comments |
| 022155 | 3 | 001557.pdf | E-Mail | 4/3/2015 | mcrawford@usbr.gov; lwhetton@usbr.gov; bheffernan@usbr.gov; gknowles@usbr.gov; vkartha@azwater.gov; lori_caramanian@ios.doi.gov; rgl97marty@rozellegroup.com; svanderkooi@usgs.gov; nwilliams@usbr.gov; | Mary Orton <tmocllc@gmail.com> | Fwd: Confirming: AMWG planning meeting Friday |
| 022158 | 2 | 001558.pdf | E-Mail | 4/3/2015 | CCantrell@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Fish and Wildlife Coordination act |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022160 | 3 | 001559.pdf | E-Mail | 4/3/2015 | gknowles@usbr.gov; Capron@WAPA.GOV; lwhetton@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov | Mary Orton <tmocllc@gmail.com> | Re: AMWG Meeting Information & Request for Items |
| 022163 | 3 | 001560.pdf | E-Mail | 4/3/2015 | CCantrell@azgfd.gov; lagory@anl.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; kcpicel@anl.gov; mrunge@usgs.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 022166 | 3 | 001561.pdf | E-Mail | 4/3/2015 | mary@maryorton.com; gknowles@usbr.gov; Capron@WAPA.GOV; lwhetton@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: AMWG Meeting Information & Request for Items |
| 022169 | 79 | 001562.pdf | E-mail | 4/3/2015 | Don Watahomigie, Chairman | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |
| 022248 | 79 | 001563.pdf | E-mail | 4/3/2015 | Peter Bungart, Dept of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |
| 022327 | 79 | 001564.pdf | E-mail | 4/3/2015 | Kurt Dongoske | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |
| 022406 | 79 | 001565.pdf | E-mail | 4/3/2015 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, THPO | Kirk LaGory, ANL | Hopi: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022485 | 79 | 001566.pdf | E-mail | 4/3/2015 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |
| 022564 | 79 | 001567.pdf | E-mail | 4/3/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent presentations from Powersystems webinar and comments responses from joint-leads on the power systems and rate payer analysis methodologies. |
| 022643 | 2 | 001568.pdf | E-Mail | 4/2/2015 | gknowles@usbr.gov; Capron@WAPA.GOV; lwhetton@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov | Mary Orton <tmocllc@gmail.com> | Re: AMWG Meeting Information & Request for Items |
| 022645 | 2 | 001569.pdf | E-Mail | 4/2/2015 | mary@maryorton.com; gknowles@usbr.gov; Capron@WAPA.GOV; lwhetton@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: AMWG Meeting Information & Request for Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022647 | 2 | 001570.pdf | E-Mail | 4/2/2015 | lwhetton@usbr.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; | Crawford, Marianne <mcrawford@usbr.gov> | Re: AMWG Meeting Information & Request for Items |
| 022649 | 2 | 001571.pdf | E-Mail | 4/2/2015 | Capron@wapa.gov; vkartha@azwater.gov; LWhetton@usbr.gov; mcrawford@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: AMWG Meeting Information & Request for Items |
| 022651 | 3 | 001572.pdf | E-Mail | 4/2/2015 | mcrawford@usbr.gov; vkartha@azwater.gov; Capron@wapa.gov; GKnowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: AMWG Meeting Information & Request for Items |
| 022654 | 3 | 001573.pdf | E-Mail | 4/2/2015 | vkartha@azwater.gov; Capron@wapa.gov; GKnowles@usbr.gov; LWhetton@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: AMWG Meeting Information & Request for Items |
| 022657 | 2 | 001574.pdf | E-Mail | 4/2/2015 | Capron@WAPA.GOV; GKnowles@usbr.gov; LWhetton@usbr.gov; mcrawford@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: AMWG Meeting Information & Request for Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022659 | 2 | 001575.pdf | E-Mail | 4/2/2015 | GKnowles@usbr.gov; vkartha@azwater.gov; LWhetton@usbr.gov; mcrawford@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | FW: AMWG Meeting Information & Request for Items |
| 022661 | 2 | 001576.pdf | E-Mail | 4/2/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; egerak@bwcdd.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Information & Request for Items |
| 022663 | 5 | 001577.pdf | E-Mail | 4/2/2015 | vkartha@azwater.gov; Capron@wapa.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: Draft TWG Agenda for April 21-22 Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022668 | 4 | 001578.pdf | E-Mail | 4/2/2015 | mbarger@usbr.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Agenda for April 21-22 Meeting |
| 022672 | 22 | 001579.pdf | E-Mail | 4/1/2015 | wilcock@usu.edu; KGrantz@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Planning for tomorrow's talk |
| 022694 | 1 | 001580.pdf | E-Mail | 3/31/2015 | lagory@anl.gov; gknowles@usbr.gov; rob.p.billerbeck@nps.gov; lapoch@anl.gov; tdveselka@anl.gov | creda@creda.cc | Re: LTEMP Hydropower Webinar |
| 022695 | 1 | 001581.pdf | E-Mail | 3/31/2015 | rob_p_billerbeck@nps.gov | Leslie James <creda@creda.cc> | FW: LTEMP Hydropower Webinar |
| 022696 | 1 | 001582.pdf | E-Mail | 3/31/2015 | gknowles@usbr.gov; rob.p.billerbeck@nps.gov; lagory@anl.gov; lapoch@anl.gov; tdveselka@anl.gov | Leslie James <creda@creda.cc> | LTEMP Hydropower Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022697 | 1 | 001583.pdf | E-Mail | 3/31/2015 | seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jharkins@crc.nv.gov; karen.kwon@state.co.us; paul.harms@state.nm.us; robertking@utah.gov; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; vkartha@azwater.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; rodney.Smith@sol.doi.gov; justin.tade@sol.doi.gov; jan_balsom@nps.gov; thwophotoko@cnwotor.gov; | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: DOI-States LTEMP meeting at McCarran on April 10 (tentative 9:30am-3:30pm Pacific) |
| 022698 | 3 | 001584.pdf | E-Mail | 3/31/2015 | CCantrell@azgfd.gov; lagory@anl.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; kcpicel@anl.gov; mrunge@usgs.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022701 | 2 | 001585.pdf | E-Mail | 3/30/2015 | lagory@anl.gov; griffinj@anl.gov; jan_balsom@nps.gov; BStewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; DWeedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: LTEMP meeting with AZGFD |
| 022703 | 2 | 001586.pdf | E-Mail | 3/30/2015 | CCantrell@azgfd.gov; griffinj@anl.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022705 | 2 | 001587.pdf | E-Mail | 3/30/2015 | griffinj@anl.gov; jan_balsom@nps.gov; BStewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; DWeedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: LTEMP meeting with AZGFD |
| 022707 | 1 | 001588.pdf | E-Mail | 3/30/2015 | CCantrell@azgfd.gov; griffinj@anl.gov; 6188@240.conf.anl.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022708 | 1 | 001589.pdf | E-Mail | 3/30/2015 | CCantrell@azgfd.gov; jan_balsom@nps.gov; bstewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; dweedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 022709 | 1 | 001590.pdf | E-Mail | 3/30/2015 | griffinj@anl.gov; 6188@240.conf.anl.gov; jan_balsom@nps.gov; BStewart@azgfd.gov; rob_p_billerbeck@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; DWeedman@azgfd.gov; hayse@anl.gov; bheffernan@usbr.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; kcpicel@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; SRogers@azgfd.gov; melissa_trammell@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022710 | 5 | 001591.pdf | E-Mail | 3/27/2015 | krussell@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; Karen.Kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; Shanti.RossetODonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; | Thomas George <Thomas.George@state.co.us> | RE: LTEMP Draft List of Discussion Questions re Power and Upper Basin Fund Impacts |
| 022715 | 22 | 001592.pdf | Presentation | 3/27/2015 | | | PowerPoint presentation: LTEMP EIS rate impact analysis webinar. |
| 022737 | 44 | 001593.pdf | Presentation | 3/27/2015 | | | PowerPoint presentation: Systems-level hydropower analysis presented at stakeholder webinar. |
| 022781 | 37 | 001594.pdf | Meeting Notes | 3/27/2015 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, WAPA, AMWG; Topic: Hydropower modeling results to stakeholders |
| 022818 | 2 | 001595.pdf | E-Mail | 3/25/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: LTEMP Cooperating Agency Conference Call, March 25, 2015, 2 pm MDT (1 pm PDT) |
| 022820 | 75 | 001596.pdf | E-Mail | 3/25/2015 | mbarger@usbr.gov; hfairley@usgs.gov; sarah_rinkevich@fws.gov; lorjac@frontiernet.net; bheffernan@usbr.gov; jennifer_dierker@nps.gov | Crawford, Marianne <mcrawford@usbr.gov> | Fwd: GCDAMP particpation |
| 022895 | 4 | 001597.pdf | E-Mail | 3/24/2015 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Do we have any more slots on the agenda that are.open? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022899 | 4 | 001598.pdf | E-Mail | 3/24/2015 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Do we have any more slots on the agenda that are.open? |
| 022903 | 3 | 001599.pdf | E-Mail | 3/24/2015 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Do we have any more slots on the agenda that are.open? |
| 022906 | 3 | 001600.pdf | E-Mail | 3/24/2015 | vkartha@azwater.gov; Capron@wapa.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Do we have any more slots on the agenda that are.open? |
| 022909 | 3 | 001601.pdf | E-Mail | 3/24/2015 | gknowles@usbr.gov; Capron@WAPA.GOV; mcrawford@usbr.gov; lwhetton@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Re: Do we have any more slots on the agenda that are.open? |
| 022912 | 6 | 001602.pdf | E-Mail | 3/24/2015 | gknowles@usbr.gov; vkartha@azwater.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: Do we have any more slots on the agenda that are.open? |
| 022918 | 6 | 001603.pdf | E-Mail | 3/24/2015 | Capron@wapa.gov; vkartha@azwater.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Do we have any more slots on the agenda that are.open? |
| 022924 | 5 | 001604.pdf | E-Mail | 3/24/2015 | Capron@wapa.gov; vkartha@azwater.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Do we have any more slots on the agenda that are.open? |
| 022929 | 1 | 001605.pdf | E-Mail | 3/24/2015 | gknowles@usbr.gov | Chris Cantrell <CCantrell@azgfd.gov> | Fish and Wildlife Coordination act |
| 022930 | 5 | 001606.pdf | Other | 3/24/2015 | | | Document: Response to comments by utility cooperating agencies on rate impact methodology. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022935 | 5 | 001607.pdf | E-Mail | 3/23/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Agenda for the Technical Webinar on LTEMP Power Systems and Rate Payer Analyses |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022940 | 2 | 001608.pdf | E-Mail | 3/23/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call, March 25, 2015, 2 pm MDT (1 pm PDT) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022942 | 2 | 001609.pdf | E-Mail | 3/23/2015 | bstewart@azgfd.gov; Charles.Lewis@fws.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Conference Call, February 18, 2015, 2 pm MST |
| 022944 | 2 | 001610.pdf | E-mail | 3/23/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency Meeting Reminder. |
| 022946 | 2 | 001611.pdf | E-mail | 3/23/2015 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency Meeting Reminder. |
| 022948 | 2 | 001612.pdf | E-mail | 3/23/2015 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency Meeting Reminder. |
| 022950 | 2 | 001613.pdf | E-mail | 3/23/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency Meeting Reminder. |
| 022952 | 2 | 001614.pdf | E-mail | 3/23/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency Meeting Reminder. |
| 022954 | 2 | 001615.pdf | E-mail | 3/23/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Previous Cooperating Agency Meeting Reminder headline had the wrong date. Correct date provided. |
| 022956 | 2 | 001616.pdf | E-mail | 3/23/2015 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Previous Cooperating Agency Meeting Reminder headline had the wrong date. Correct date provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 022958 | 2 | 001617.pdf | E-mail | 3/23/2015 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Previous Cooperating Agency Meeting Reminder headline had the wrong date. Correct date provided. |
| 022960 | 2 | 001618.pdf | E-mail | 3/23/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Previous Cooperating Agency Meeting Reminder headline had the wrong date. Correct date provided. |
| 022962 | 2 | 001619.pdf | E-mail | 3/23/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Previous Cooperating Agency Meeting Reminder headline had the wrong date. Correct date provided. |
| 022964 | 5 | 001620.pdf | E-mail | 3/23/2015 | Charley Bullets, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Draft agenda for Power Systems Webinar sent to invitees. |
| 022969 | 5 | 001621.pdf | E-mail | 3/23/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Draft agenda for Power Systems Webinar sent to invitees. |
| 022974 | 5 | 001622.pdf | E-mail | 3/23/2015 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Draft agenda for Power Systems Webinar sent to invitees. |
| 022979 | 5 | 001623.pdf | E-mail | 3/23/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Draft agenda for Power Systems Webinar sent to invitees. |
| 022984 | 5 | 001624.pdf | E-mail | 3/23/2015 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Draft agenda for Power Systems Webinar sent to invitees. |
| 022989 | 5 | 001625.pdf | E-mail | 3/23/2015 | Don Watahomigie, Chairman | Kirk LaGory, ANL | The Havasupai Tribe: Draft agenda for Power Systems Webinar sent to invitees. |
| 022994 | 4 | 001626.pdf | E-Mail | 3/20/2015 | vkartha@azwater.gov; capron@wapa.gov; jasthiriot@crc.nv.gov; gknowles@usbr.gov; lwhetton@usbr.gov; jcjordan1@cox.net; larry@springstewardship.org; svanderkooi@usgs.gov | Crawford, Marianne <mcrawford@usbr.gov> | TWG Agenda V.3 |
| 022998 | 47 | 001627.pdf | E-Mail | 3/20/2015 | TFulp@usbr.gov; dpicard@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov | Carol L. Perone <clperone@crc.nv.gov> | Report on Lake Mead Water Quality: Upstream Influences |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023045 | 3 | 001628.pdf | E-Mail | 3/20/2015 | mcrawford@usbr.gov; jcjordan1@cox.net; Capron@wapa.gov; svanderkooi@usgs.gov; larry@springstewardship.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; Ellsworth@wapa.gov; BStewart@azgfd.gov; GMyers12@msn.com; jhamill@trcp.org | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft TWG agenda and Lees Ferry Fishery |
| 023048 | 3 | 001629.pdf | E-Mail | 3/20/2015 | vkartha@azwater.gov; jcjordan1@cox.net; Capron@wapa.gov; svanderkooi@usgs.gov; larry@springstewardship.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; Ellsworth@wapa.gov; BStewart@azgfd.gov; GMyers12@msn.com; jhamill@trcp.org | Crawford, Marianne <mcrawford@usbr.gov> | Re: Draft TWG agenda and Lees Ferry Fishery |
| 023051 | 2 | 001630.pdf | E-Mail | 3/20/2015 | jcjordan1@cox.net; Capron@WAPA.GOV; mcrawford@usbr.gov; svanderkooi@usgs.gov; larry@springstewardship.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; Ellsworth@WAPA.GOV; BStewart@azgfd.gov; GMyers12@msn.com; jhamill@trcp.org | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft TWG agenda and Lees Ferry Fishery |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023053 | 5 | 001631.pdf | E-Mail | 3/20/2015 | Capron@WAPA.GOV; mcrawford@usbr.gov; vkartha@azwater.gov; svanderkooi@usgs.gov; larry@springstewardship.org; gknowles@usbr.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; Ellsworth@WAPA.GOV; BStewart@azgfd.gov; GMyers12@msn.com; jhamill@trcp.org | John and Carol Jordan <jcjordan1@cox.net> | Draft TWG agenda and Lees Ferry Fishery |
| 023058 | 4 | 001632.pdf | E-Mail | 3/19/2015 | rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: Contact info |
| 023062 | 4 | 001633.pdf | E-Mail | 3/19/2015 | jasthiriot@crc.nv.gov; bruce_peacock@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Contact info |
| 023066 | 3 | 001634.pdf | E-Mail | 3/19/2015 | rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: Contact info |
| 023069 | 2 | 001635.pdf | E-Mail | 3/19/2015 | jasthiriot@crc.nv.gov; bruce_peacock@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Contact info |
| 023071 | 1 | 001636.pdf | Meeting | 3/18/2015 | 6188@240.conf.anl.gov; gknowles@usbr.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov; melissa_trammell@nps.gov; hayse@anl.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023072 | 3 | 001637.pdf | E-Mail | 3/18/2015 | ardenkucate@yahoo.com; bhefferman@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | NEW DATE AND TIME: Technical Webinar on LTEMP Power Systems and Rate Payer Analyses |
| 023075 | 3 | 001638.pdf | E-mail | 3/18/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Notification of webinar time change. |
| 023078 | 3 | 001639.pdf | E-mail | 3/18/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Notification of webinar time change. |
| 023081 | 3 | 001640.pdf | E-mail | 3/18/2015 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Notification of webinar time change. |
| 023084 | 3 | 001641.pdf | E-mail | 3/18/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Notification of webinar time change. |
| 023087 | 3 | 001642.pdf | E-mail | 3/18/2015 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Notification of webinar time change. |
| 023090 | 3 | 001643.pdf | E-mail | 3/18/2015 | Don Watahomigie, Chairman | Kirk LaGory, ANL | The Havasupai Tribe: Notification of webinar time change. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023093 | 2 | 001644.pdf | E-Mail | 3/17/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | LaGory, Kirk E. <lagory@anl.gov> | Technical Webinar on LTEMP Power Systems and Rate Payer Analyses |
| 023095 | 2 | 001645.pdf | E-mail | 3/17/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Invitation to attend a detailed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |
| 023097 | 2 | 001646.pdf | E-mail | 3/17/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Invitation to attend a detailed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |
| 023099 | 2 | 001647.pdf | E-mail | 3/17/2015 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Invitation to attend a detailed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |
| 023101 | 2 | 001648.pdf | E-mail | 3/17/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Invitation to attend a detailed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023103 | 2 | 001649.pdf | E-mail | 3/17/2015 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Invitation to attend a detialed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |
| 023105 | 2 | 001650.pdf | E-mail | 3/17/2015 | Don Watahomigie, Chairman | Kirk LaGory, ANL | The Havasupai Tribe: Invitation to attend a detialed technical webinar of the power systems and retail rate payer methodologies and results. Call-in information provided. |
| 023107 | 1 | 001651.pdf | E-Mail | 3/16/2015 | gknowles@usbr.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov; hayse@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 023108 | 1 | 001652.pdf | E-Mail | 3/13/2015 | gknowles@usbr.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023109 | 11 | 001653.pdf | E-Mail | 3/12/2015 | martha_hahn@nps.gov; jan_balsom@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rodney.smith@sol.doi.gov; rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov | Barger, Mary <mbarger@usbr.gov> | ACHP comments |
| 023120 | 1 | 001654.pdf | Meeting | 3/11/2015 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jneuwerth@crb.ca.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP meeting at McCarran on April 10 (tentative 9:30am-3:30pm Pacific) |
| 023121 | 3 | 001655.pdf | E-Mail | 3/10/2015 | dostler@ucrcommission.com; lori_caramanian@ios.doi.gov; steve.wolff@wyo.gov; seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; vkartha@azwater.gov | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: LTEMP meeting on the 19th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023124 | 2 | 001656.pdf | E-Mail | 3/10/2015 | lori_caramanian@ios.doi.gov; steve.wolff@wyo.gov; seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP meeting on the 19th |
| 023126 | 3 | 001657.pdf | E-Mail | 3/10/2015 | lori_caramanian@ios.doi.gov; steve.wolff@wyo.gov; seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP meeting on the 19th |
| 023129 | 3 | 001658.pdf | E-Mail | 3/10/2015 | lori_caramanian@ios.doi.gov; steve.wolff@wyo.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: LTEMP meeting on the 19th |
| 023132 | 3 | 001659.pdf | E-Mail | 3/10/2015 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Steve Wolff <steve.wolff@wyo.gov> | Re: LTEMP meeting on the 19th |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 405 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023135 | 2 | 001660.pdf | E-Mail | 3/10/2015 | steve.wolff@wyo.gov; seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: LTEMP meeting on the 19th |
| 023137 | 2 | 001661.pdf | E-Mail | 3/10/2015 | seth.shanahan@snwa.com; ttrujillo@crb.ca.gov; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Steve Wolff <steve.wolff@wyo.gov> | Re: LTEMP meeting on the 19th |
| 023139 | 1 | 001662.pdf | E-Mail | 3/10/2015 | ttrujillo@crb.ca.gov; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; steve.wolff@wyo.gov; paul.harms@state.nm.us; robertking@utah.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Ted.Kowalski@state.co.us; vkartha@azwater.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: LTEMP meeting on the 19th |
| 023140 | 4 | 001663.pdf | E-Mail | 3/10/2015 | gknowles@usbr.gov; Capron@WAPA.GOV; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | Re: Agenda & List of items for today's call |
| 023144 | 4 | 001664.pdf | E-Mail | 3/10/2015 | Capron@wapa.gov; vkartha@azwater.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Agenda & List of items for today's call |
| 023148 | 2 | 001665.pdf | E-mail | 3/10/2015 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk will get back to Peter with a date and time for a call. Glen is OOO. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023150 | 1 | 001666.pdf | E-Mail | 3/9/2015 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; vkartha@azwater.gov; Ted.Kowalski@state.co.us; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: LTEMP meeting on the 19th |
| 023151 | 1 | 001667.pdf | E-Mail | 3/9/2015 | seth.shanahan@snwa.com; vkartha@azwater.gov; Ted.Kowalski@state.co.us; ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | LTEMP meeting on the 19th |
| 023152 | 5 | 001668.pdf | E-Mail | 3/9/2015 | Capron@WAPA.GOV; ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; larry@springstewardship.org; lwhetton@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: Agenda & List of items for today's call |
| 023157 | 4 | 001669.pdf | E-Mail | 3/9/2015 | svanderkooi@usgs.gov; capron@wapa.gov; jcjordan1@cox.net; gknowles@usbr.gov; ellsworth@wapa.gov; larry@grandcanyonwildlands.org | Crawford, Marianne <mcrawford@usbr.gov> | HFE topics |
| 023161 | 1 | 001670.pdf | E-Mail | 3/9/2015 | gknowles@usbr.gov | creda@qwest.net | Re: LTEMP Hydropower Webinar |
| 023162 | 1 | 001671.pdf | E-Mail | 3/9/2015 | creda@qwest.net | Knowles, Glen <gknowles@usbr.gov> | LTEMP Hydropower Webinar |
| 023163 | 2 | 001672.pdf | E-Mail | 3/9/2015 | bulletts@email.arizona.edu; griffinj@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; gknowles@usbr.gov; kcpicel@anl.gov; jan_balsom@nps.gov; Sarah_Rinkevich@fws.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Ltemp participation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023165 | 5 | 001673.pdf | E-Mail | 3/9/2015 | Capron@WAPA.GOV; ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; larry@springstewardship.org; lwhetton@usbr.gov; mcrawford@usbr.gov; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | Agenda & List of items for today's call |
| 023170 | 2 | 001674.pdf | E-mail | 3/9/2015 | Kirk LaGory, ANL; Rob Billerbeck, NPS | Peter Bungart, Dept of CR | The Hualapai Tribe: Peter is available for a separate phone call and is flexible on timing. |
| 023172 | 3 | 001675.pdf | E-Mail | 3/6/2015 | rob_p_billerbeck@nps.gov; Jeka@wapa.gov; lagory@anl.gov; gknowles@usbr.gov | Leslie James <creda@creda.cc> | RE: LTEMP Stakeholder Power Systems Webinar |
| 023175 | 5 | 001676.pdf | E-Mail | 3/6/2015 | svanderkooi@usgs.gov; lbair@usgs.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: TWG Meeting & Request for Agenda Items |
| 023180 | 3 | 001677.pdf | E-Mail | 3/6/2015 | griffinj@anl.gov; lagory@anl.gov; CSPALMER@WAPA.GOV; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@WAPA.GOV; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; | Jeka, Lynn <Jeka@WAPA.GOV> | RE: LTEMP Stakeholder Power Systems Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023183 | 2 | 001678.pdf | E-Mail | 3/6/2015 | lwhetton@usbr.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Leslie James <creda@creda.cc> | RE: AMWG Action & Other Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023185 | 1 | 001679.pdf | Meeting | 3/6/2015 | lagory@anl.gov; cspalmer@wapa.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Griffin, Jessica <griffinj@anl.gov> | LTEMP Stakeholder Power Systems Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023186 | 1 | 001680.pdf | E-Mail | 3/6/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Action & Other Information |
| 023187 | 1 | 001681.pdf | E-mail | 3/6/2015 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: The join-leads would like to schedule a separate phone call to discuss specific Hualapai concerns. |
| 023188 | 2 | 001682.pdf | E-mail | 3/6/2015 | Kurt Dongoske, THPO | Whetton, Linda | The Pueblo of Zuni: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |
| 023190 | 2 | 001683.pdf | E-mail | 3/6/2015 | Michael Yeatts, Tribal Archaeologist | Whetton, Linda | Hopi: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |
| 023192 | 2 | 001684.pdf | E-mail | 3/6/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Whetton, Linda | The Hualapai Tribe: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |
| 023194 | 2 | 001685.pdf | E-mail | 3/6/2015 | Don Watahomigie, Chairman; Tribal Secretary | Whetton, Linda | The Havasupai Tribe: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |
| 023196 | 2 | 001686.pdf | E-mail | 3/6/2015 | Charley Bulletts, CRD | Whetton, Linda | Kaibab Band of Paiute Indians: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023198 | 2 | 001687.pdf | E-mail | 3/6/2015 | Tony Joe, Supervisory Archaeologist | Whetton, Linda | The Navajo Nation: Invitation AMWG members for LTEMP webinar regarding hydropower analysis results. |
| 023200 | 1 | 001688.pdf | E-Mail | 3/5/2015 | rgl97marty@rozellegroup.com; lwhetton@usbr.gov; lori.caramanian@ios.doi.gov; bheffernan@usbr.gov; mcrawford@usbr.gov; gknowles@usbr.gov | Mary Orton <tmocllc@gmail.com> | AMWG Debrief this afternoon |
| 023201 | 2 | 001689.pdf | E-Mail | 3/5/2015 | griffinj@anl.gov; gknowles@usbr.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: LTEMP meeting with AZGFD |
| 023203 | 1 | 001690.pdf | E-Mail | 3/5/2015 | gknowles@usbr.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023204 | 4 | 001691.pdf | E-Mail | 3/5/2015 | BStewart@azgfd.gov; griffinj@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; DWeedman@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP meeting with AZGFD |
| 023208 | 3 | 001692.pdf | E-Mail | 3/4/2015 | BStewart@azgfd.gov; griffinj@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; DWeedman@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP meeting with AZGFD |
| 023211 | 3 | 001693.pdf | E-Mail | 3/3/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; GMyers12@msn.com; jhamill@trcp.org; lafalcest@netscape.net; jamiller101@gmail.com; jdevos@azgfd.gov; CCantrell@azgfd.gov; bstewart@azgfd.gov; SRogers@azgfd.gov; Rileylm@cox.net; dweedman@azgfd.gov; griffinj@anl.gov; kcpicel@anl.gov; krussell@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP EIS & Trout Management Flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023214 | 2 | 001694.pdf | E-Mail | 3/3/2015 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; GMyers12@msn.com; jhamill@trcp.org; lafalcest@netscape.net; jamiller101@gmail.com; jdevos@azgfd.gov; CCantrell@azgfd.gov; bstewart@azgfd.gov; SRogers@azgfd.gov; Rileylm@cox.net; dweedman@azgfd.gov; griffinj@anl.gov; kcpicel@anl.gov; krussell@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP EIS & Trout Management Flows |
| 023216 | 4 | 001695.pdf | E-Mail | 3/2/2015 | mbarger@usbr.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting & Request for Agenda Items |
| 023220 | 2 | 001696.pdf | E-Mail | 3/2/2015 | vkartha@azwater.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; krussell@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: LTEMP meeting date |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023222 | 1 | 001697.pdf | E-Mail | 3/2/2015 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; krussell@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP meeting date |
| 023223 | 1 | 001698.pdf | E-Mail | 3/2/2015 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; krussell@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP meeting date |
| 023224 | 1 | 001699.pdf | E-Mail | 3/2/2015 | seth.shanahan@snwa.com; vkartha@azwater.gov; gknowles@usbr.gov; krussell@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: LTEMP meeting date |
| 023225 | 4 | 001700.pdf | E-Mail | 3/2/2015 | lwhetton@usbr.gov; gknowles@usbr.gov; Capron@WAPA.GOV; svanderkooi@usgs.gov | Vineetha Kartha <vkartha@azwater.gov> | April TWG |
| 023229 | 1 | 001701.pdf | E-Mail | 3/2/2015 | lori_caramanian@ios.doi.gov; vkartha@azwater.gov; gknowles@usbr.gov; krussell@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: LTEMP meeting date |
| 023230 | 1 | 001702.pdf | E-Mail | 3/2/2015 | vkartha@azwater.gov; gknowles@usbr.gov; krussell@usbr.gov; seth.shanahan@snwa.com | Caramanian, Lori <lori_caramanian@ios.doi.gov> | LTEMP meeting date |
| 023231 | 1 | 001703.pdf | E-Mail | 3/1/2015 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; GMyers12@msn.com; jhamill@trcp.org; lafalcest@netscape.net; jamiller101@gmail.com; jdevos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; SRogers@azgfd.gov; Rileylm@cox.net; DWeedman@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | LTEMP EIS & Trout Management Flows |
| 023232 | 1 | 001704.pdf | E-Mail | 2/27/2015 | rob_p_billerbeck@nps.gov; lagory@anl.gov; lorjac@frontiernet.net | Peter Bungart <pbungart@circaculture.com> | Upcoming Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023233 | 1 | 001705.pdf | E-mail | 2/27/2015 | Kirk LaGory, ANL; Rob Billerbeck, NPS | Peter Bungart, Dept of CR | The Hualapai Tribe: Peter would like to discuss Hualapai Tribe's socio-economic/tourism/recreation concerns in the western Grand Canyon, as well as provisions in the draft alternatives to incorporate vegetation/ecological restoration over the duration of LTEMP, prior to the LTEMP Webinar at the AMWG meeting |
| 023234 | 45 | 001706.pdf | Presentation | 2/26/2015 | | | PowerPoint presentation: Presentation to AMWG on LTEMP alternatives modeling update. |
| 023279 | 9 | 001707.pdf | E-Mail | 2/23/2015 | tony@navajohistoricpreservation.org; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; pbungart@circaculture.com; michael.yeatts@nau.edu; jan_balsom@nps.gov; martha_hahn@nps.gov; Steve_Spangle@fws.gov; hfairley@usgs.gov; svanderkooi@usgs.gov; barger@ecentral.com; gknowles@usbr.gov; lorjac@frontiernet.net; lori_caramanian@ios.doi.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Joint Tribal Liaison AMP report attached for your review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023288 | 8 | 001708.pdf | E-Mail | 2/23/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Agenda |
| 023296 | 1 | 001709.pdf | E-Mail | 2/20/2015 | gknowles@usbr.gov | Sandra Seaholm <skseaholm@gmail.com> | December 14 version of the Hybrid Alternative |
| 023297 | 13 | 001710.pdf | E-Mail | 2/19/2015 | cspalmer@wapa.gov; dave.slick@srpnet.com; dostler@ucrcommission.com; gmyers12@msn.com; gknowles@usbr.gov; hfairley@usgs.gov; jasthiriot@crc.nv.gov; jenika.raub@srpnet.com; jerryleecox@durango.net; m3research@starband.net; creda@creda.cc; lbair@usgs.gov; martha_hahn@nps.gov; capron@wapa.gov; ted.kowalski@state.co.us; vkartha@azwater.gov; jan_balsom@nps.gov; mcrawford@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Fwd: FRN Notice and Update from Lucas Bair |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023310 | 1 | 001711.pdf | E-Mail | 2/19/2015 | shanti.rossetodonovan@state.co.us; chris.brown@wyo.gov; csharris@crb.ca.gov; colby.pellegrino@snwa.com; bennion@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; jbird@ucrcommission.com; jane.lyder@gmail.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; justin.tade@sol.doi.gov; karen.kwon@state.co.us; kgrantz@usbr.gov; kevin.flanigan@state.nm.us; lagory@anl.gov; lori_caramanian@ios.doi.gov; mrunge@usgs.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; robertking@utah.gov; rodney.smith@sol.doi.gov; | Russell, Kendra <krussell@usbr.gov> | DOI-States Webinar on 02/20 at 10 am MT |
| 023311 | 2 | 001712.pdf | E-Mail | 2/19/2015 | gknowles@usbr.gov | Ben <benreeder@hotmail.com> | Public comments for AMWG Meeting, Feb. 2015 |
| 023313 | 1 | 001713.pdf | E-Mail | 2/18/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: CA call today |
| 023314 | 1 | 001714.pdf | E-Mail | 2/18/2015 | Doug.Milligan@srpnet.com; gknowles@usbr.gov; Jenika.Raub@srpnet.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: CA call today |
| 023315 | 1 | 001715.pdf | E-Mail | 2/18/2015 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; Jenika.Raub@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | CA call today |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023316 | 10 | 001716.pdf | E-Mail | 2/18/2015 | capron@wapa.gov; csharris@crb.ca.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Heffernan, Beverley <bheffernan@usbr.gov> | Another quick review! |
| 023326 | 2 | 001717.pdf | E-Mail | 2/17/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call, February 18, 2015, 2 pm MST |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023328 | 2 | 001718.pdf | E-Mail | 2/16/2015 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jennifer_gimbel@ios.doi.gov; lagory@anl.gov; GMyers12@msn.com; jhamill@trcp.org; lafalcest@netscape.net; jdevos@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | Trout Issues |
| 023330 | 9 | 001719.pdf | E-Mail | 2/13/2015 | kcpicel@anl.gov; cbulletts@kaibabpaiute-nsn.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; mbarger@usbr.gov; 'Sarah_Rinkevich@fws.gov'; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov; griffinj@anl.gov; lagory@anl.gov; lorjac@frontiernet.net; DSuagee@hobbsstraus.com | Peter Bungart <pbungart@circaculture.com> | RE: Conference Call to Discuss Comments |
| 023339 | 7 | 001720.pdf | E-Mail | 2/13/2015 | NPS, REC, ANL | Peter Bungart, Dept of Cr | The Hualapai Tribe: Hualapai comments on Chapters 1 and 2 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023346 | 6 | 001721.pdf | E-Mail | 2/11/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | IMMEDIATE ATTENTION: Revised AMWG Agenda |
| 023352 | 3 | 001722.pdf | E-Mail | 2/9/2015 | cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; krussell@usbr.gov; Jan_Balsom@nps.gov; mbarger@usbr.gov; 'Sarah_Rinkevich@fws.gov'; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov; griffinj@anl.gov; lagory@anl.gov | Picel, Kurt C. <kcpicel@anl.gov> | RE: Conference Call to Discuss Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023355 | 6 | 001723.pdf | E-Mail | 2/9/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Draft AMWG Meeting and HFE Workshop Agendas |
| 023361 | 1 | 001724.pdf | E-Mail | 2/9/2015 | jcjordan1@cox.net; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Trout issues |
| 023362 | 2 | 001725.pdf | E-Mail | 2/9/2015 | bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; dweedman@azgfd.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023364 | 2 | 001726.pdf | E-mail | 2/9/2015 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Kurt Picel, ANL | Hopi: Reminder to return comments on Chapters 1 and 2 at earliest convenience, preferably this week. |
| 023366 | 2 | 001727.pdf | E-mail | 2/9/2015 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kurt Picel, ANL | The Havasupai Tribe: Reminder to return comments on Chapters 1 and 2 at earliest convenience, preferably this week. |
| 023368 | 2 | 001728.pdf | E-mail | 2/9/2015 | Kurt Dongoske, THPO | Kurt Picel, ANL | The Pueblo of Zuni: Reminder to return comments on Chapters 1 and 2 at earliest convenience, preferably this week. |
| 023370 | 2 | 001729.pdf | E-mail | 2/9/2015 | Charley Bulletts, CRD | Kurt Picel, ANL | Kaibab Band of Paiute Indians: Reminder to return comments on Chapters 1 and 2 at earliest convenience, preferably this week. |
| 023372 | 2 | 001730.pdf | E-mail | 2/9/2015 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kurt Picel, ANL | The Navajo Nation: Reminder to return comments on Chapters 1 and 2 at earliest convenience, preferably this week. |
| 023374 | 5 | 001731.pdf | E-Mail | 2/7/2015 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | Zuni Comments on Draft Chapters 1 and 2 of the GCD LTEMP EIS |
| 023379 | 4 | 001732.pdf | E-mail | 2/7/2015 | NPS, REC, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Zuni comments on Draft Chapters 1 and 2 |
| 023383 | 1 | 001733.pdf | E-Mail | 2/6/2015 | michael@glencanyon.org | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP EIS schedule |
| 023384 | 1 | 001734.pdf | E-Mail | 2/6/2015 | bheffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | LTEMP EIS schedule |
| 023385 | 7 | 001735.pdf | E-Mail | 2/5/2015 | rrmurray@usbr.gov; ericmillis@utah.gov; wpullan@usbr.gov; mholden@usbr.gov; BHeffernan@usbr.gov; mcrawford@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Utah Projects Panel at Feb. AMWG Meeting |
| 023392 | 1 | 001736.pdf | E-Mail | 2/4/2015 | griffinj@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov; SRogers@azgfd.gov; DWeedman@azgfd.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023393 | 2 | 001737.pdf | E-Mail | 2/2/2015 | griffinj@anl.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: LTEMP meeting with AZGFD |
| 023395 | 1 | 001738.pdf | E-Mail | 2/2/2015 | bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov; kcpicel@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 023396 | 4 | 001739.pdf | E-Mail | 2/2/2015 | gknowles@usbr.gov; Capron@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | First draft of TWG chair report |
| 023400 | 3 | 001740.pdf | E-mail | 2/2/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023403 | 3 | 001741.pdf | E-mail | 2/2/2015 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023406 | 3 | 001742.pdf | E-mail | 2/2/2015 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023409 | 3 | 001743.pdf | E-mail | 2/2/2015 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023412 | 3 | 001744.pdf | E-mail | 2/2/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023415 | 3 | 001745.pdf | E-mail | 2/2/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023418 | 3 | 001746.pdf | E-mail | 2/2/2015 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Reminder to return comments on Chapters 1 and 2 at earliest convenience. |
| 023421 | 7 | 001747.pdf | E-Mail | 1/29/2015 | lagory@anl.gov; jharkins@crc.nv.gov; tedr@uamps.com; dwmillig@srpnet.com; rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; jennifer_gimbel@ios.doi.gov; gknowles@usbr.gov | jdabrowski <jdabrowski@crcnv.com> | Joint Comments Re: Proposed Power Systems Analysis Methodology |
| 023428 | 7 | 001748.pdf | E-Mail | 1/28/2015 | lagory@anl.gov; jharkins@crc.nv.gov; tedr@uamps.com; dwmillig@srpnet.com; rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; jennifer_gimbel@ios.doi.gov; gknowles@usbr.gov | Carol L. Perone <clperone@crc.nv.gov> | Joint Comments Re: Proposed Power Systems Analysis Methodology |
| 023435 | 7 | 001749.pdf | E-Mail | 1/28/2015 | capron@wapa.gov; csharris@crb.ca.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com; vkartha@azwater.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Follow Up from January 16 call and prep for February 6 call |
| 023442 | 6 | 001750.pdf | E-Mail | 1/28/2015 | Kirk LaGory | Ted Rampton, Douglas Milligan, Jayne Harkins | Cooperating Agencies; Email; Topic: Proposed Power Systems Analysis Methodology and Proposed Approach to Estimate Impacts to Retail Rate Payers of Alternative Operations of Glen Canyon Dam in LTEMP EIS.  Separate from CA meeting on 1-28-2015. |
| 023448 | 6 | 001751.pdf | E-Mail | 1/28/2015 | K.E. LaGory | T. Rampton, D. Milligan, and J. Harkins | Email and Review of proposed power systems analysis methodology and approach to estimate impacts to retail rate payers. |
| 023454 | 1 | 001752.pdf | E-mail | 1/27/2015 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce found a copy of the All-Pueblo resoultion opposing the escalade. |
| 023455 | 1 | 001753.pdf | E-mail | 1/27/2015 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, THPO | Bruce Verhaaren, ANL | Hopi: Bruce found a copy of the All-Pueblo resoultion opposing the escalade. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023456 | 1 | 001754.pdf | E-mail | 1/27/2015 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce requested a copy of the Zuni Council opposing resolution to the escalade. |
| 023457 | 2 | 001755.pdf | E-Mail | 1/26/2015 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call, January 28, 2015 at 2 pm MST |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 426 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023459 | 131 | 001756.pdf | E-Mail | 1/26/2015 | ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Updated Annual Report |
| 023590 | 131 | 001757.pdf | E-Mail | 1/26/2015 | gknowles@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov; LWhetton@usbr.gov; dlytle@usgs.gov | Vanderkooi, Scott <svanderkooi@usgs.gov> | Fwd: Updated Annual Report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023721 | 2 | 001758.pdf | E-Mail | 1/26/2015 | bheffernan@usbr.gov; thann_baker@nps.gov; jennifer_dierker@nps.gov; ellen_brennan@nps.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; michael.yeatts@nau.edu; Sarah_Rinkevich@fws.gov; gknowles@usbr.gov; ncoulam@usbr.gov; pbungart@circaculture.com; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023723 | 125 | 001759.pdf | E-Mail | 1/23/2015 | lagory@anl.gov; brucev@anl.gov; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; lorjac@frontiernet.net; mjvick@gmail.com; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; michaelfoley@navajo-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; tony@navajohistoricpreservation.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; kcpicel@anl.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; | Mike <michael.yeatts@nau.edu> | Re: LTEMP input from the cooperating tribes |
| 023848 | 1 | 001760.pdf | E-mail | 1/23/2015 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Follow-up to conference call on January 23. |
| 023849 | 1 | 001761.pdf | E-mail | 1/23/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Follow-up to conference call on January 23. |
| 023850 | 1 | 001762.pdf | Meeting Notes | 1/23/2015 | | | Hopi: Meeting Notes from Jan 23, 2015 Conference Call with Tribes.  Mike Yeatts in attendance. |
| 023851 | 1 | 001763.pdf | Meeting Notes | 1/23/2015 | | | The Navajo Nation: Meeting Notes from Jan 23, 2015 Conference Call with Tribes.  Jason John in attendance. |
| 023852 | 1 | 001764.pdf | Meeting Notes | 1/23/2015 | | | The Hualapai Tribe: Meeting Notes from Jan 23, 2015 Conference Call with Tribes.  Peter Bungart in attendance. |
| 023853 | 1 | 001765.pdf | E-mail | 1/23/2015 | Loretta Jackson-Kelly, THPO; Peter Bungard, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Follow-up to conference call on January 23. |
| 023854 | 1 | 001766.pdf | E-mail | 1/23/2015 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwima, THPO | Kirk LaGory, ANL | Hopi: Follow-up to conference call on January 23. |
| 023855 | 1 | 001767.pdf | E-mail | 1/23/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Follow-up to conference call on January 23. |
| 023856 | 1 | 001768.pdf | E-mail | 1/23/2015 | Jason John, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist; Michael Foley, NDWP | Kirk LaGory, ANL | The Navajo Nation: Follow-up to conference call on January 23. |
| 023857 | 124 | 001769.pdf | E-Mail | 1/23/2015 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Mike sent ANL/REC/NPS Hopi comments on Chapters 1 ans 2. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023981 | 1 | 001770.pdf | E-Mail | 1/22/2015 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; jblair@usbr.gov; Doug.Milligan@srpnet.com; creda@creda.cc; seth.shanahan@snwa.com; Dave.Slick@srpnet.com; lagory@anl.gov; jharkins@crc.nv.gov; ted@uamps.com; dostler@ucrcommission.com; RBAILEY@WAPA.GOV; Ackerman@WAPA.GOV; Arellano@WAPA.GOV; BENNION@WAPA.GOV; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; LMMeyer@WAPA.GOV; CSPALMER@WAPA.GOV; sadler@WAPA.GOV; Wilhite@WAPA.GOV | Jeka, Lynn <Jeka@WAPA.GOV> | New LTEMP EIS Western Cooperating Agency POC |
| 023982 | 1 | 001771.pdf | E-Mail | 1/21/2015 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; SRogers@azgfd.gov; CCantrell@azgfd.gov; JdeVos@azgfd.gov | Bill Stewart <BStewart@azgfd.gov> | RE: Discussion w azgfd |
| 023983 | 1 | 001772.pdf | E-Mail | 1/21/2015 | gknowles@usbr.gov; BStewart@azgfd.gov | rob_p_billerbeck@nps.gov | Fwd: Discussion w azgfd |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 023984 | 16 | 001773.pdf | E-Mail | 1/21/2015 | lbair@usgs.gov; vkartha@azwater.gov; lwhetton@usbr.gov; cspalmer@wapa.gov; dave.slick@srpnet.com; dostler@ucrcommission.com; gmyers12@msn.com; hfairley@usgs.gov; jasthiriot@crc.nv.gov; jenika.raub@srpnet.com; jerryleecox@durango.net; m3research@starband.net; martha_hahn@nps.gov; capron@wapa.gov; ted.kowalski@state.co.us; jan_balsom@nps.gov; svanderkooi@usgs.gov; gknowles@usbr.gov; cibarre@q.com; kdahl@npca.org; jcjordan1@cox.net | Leslie James <creda@creda.cc> | Powerpoint from 12/16 Conference Call |
| 024000 | 8 | 001774.pdf | E-Mail | 1/20/2015 | tony@navajohistoricpreservation.org; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; pbungart@circaculture.com; ghooee@ashiwi.org; michael.yeatts@nau.edu; mmarti@ashiwi.org; hfairley@usgs.gov; jan_balsom@nps.gov; svanderkooi@usgs.gov; Steve_Spangle@fws.gov; kirk_young@fws.gov; chip.lewis@bia.gov; mbarger@usbr.gov; gknowles@usbr.gov; lorjac@frontiernet.net | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | AMP Joint Tribal Liaisons quarterly report |
| 024008 | 25 | 001775.pdf | Presentation | 1/20/2015 | | | PowerPoint presentation: Presentation on conditions and processes affecting sand resources at archaeological sites. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024033 | 2 | 001776.pdf | E-Mail | 1/16/2015 | lwhetton@usbr.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | John and Carol Jordan <jcjordan1@cox.net> | RE: REMINDER: Request for AMWG Agenda Items |
| 024035 | 2 | 001777.pdf | E-Mail | 1/16/2015 | lori_caramanian@ios.doi.gov; dostler@ucrcommission.com; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: REMINDER: Request for AMWG Agenda Items |
| 024037 | 3 | 001778.pdf | E-Mail | 1/16/2015 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: REMINDER: Request for AMWG Agenda Items |
| 024040 | 2 | 001779.pdf | E-Mail | 1/16/2015 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: REMINDER: Request for AMWG Agenda Items |
| 024042 | 2 | 001780.pdf | E-Mail | 1/16/2015 | dostler@ucrcommission.com; gknowles@usbr.gov; lwhetton@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: REMINDER: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024044 | 2 | 001781.pdf | E-Mail | 1/16/2015 | lwhetton@usbr.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Don Ostler <dostler@ucrcommission.com> | RE: REMINDER: Request for AMWG Agenda Items |
| 024046 | 4 | 001782.pdf | E-Mail | 1/16/2015 | gknowles@usbr.gov; csharris@crb.ca.gov; steve_spangle@fws.gov; lwhetton@usbr.gov; jneuwerth@crb.ca.gov; ttrujillo@crb.ca.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: REMINDER: Request for AMWG Agenda Items |
| 024050 | 4 | 001783.pdf | E-Mail | 1/16/2015 | vkartha@azwater.gov; csharris@crb.ca.gov; steve_spangle@fws.gov; lwhetton@usbr.gov; jneuwerth@crb.ca.gov; ttrujillo@crb.ca.gov | Knowles, Glen <gknowles@usbr.gov> | Re: REMINDER: Request for AMWG Agenda Items |
| 024054 | 2 | 001784.pdf | E-Mail | 1/15/2015 | csharris@crb.ca.gov; vkartha@azwater.gov; lwhetton@usbr.gov; gknowles@usbr.gov; jneuwerth@crb.ca.gov; ttrujillo@crb.ca.gov | Steve Spangle <steve_spangle@fws.gov> | Re: REMINDER: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024056 | 2 | 001785.pdf | E-Mail | 1/15/2015 | csharris@crb.ca.gov; steve_spangle@fws.gov; lwhetton@usbr.gov; gknowles@usbr.gov; jneuwerth@crb.ca.gov; ttruijillo@crb.ca.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: REMINDER: Request for AMWG Agenda Items |
| 024058 | 2 | 001786.pdf | E-Mail | 1/15/2015 | vkartha@azwater.gov; steve_spangle@fws.gov; lwhetton@usbr.gov; gknowles@usbr.gov; jneuwerth@crb.ca.gov; ttruijillo@crb.ca.gov | Christopher Harris <csharris@crb.ca.gov> | RE: REMINDER: Request for AMWG Agenda Items |
| 024060 | 2 | 001787.pdf | E-Mail | 1/15/2015 | lwhetton@usbr.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; sadler@wapa.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Steve Spangle <steve_spangle@fws.gov> | Re: REMINDER: Request for AMWG Agenda Items |
| 024062 | 4 | 001788.pdf | E-Mail | 1/14/2015 | vkartha@azwater.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; Jeka@WAPA.GOV | Capron, Shane <Capron@WAPA.GOV> | RE: FW: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024066 | 3 | 001789.pdf | E-Mail | 1/13/2015 | Capron@WAPA.GOV; gknowles@usbr.gov; jasthiriot@crc.nv.gov; Jeka@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | RE: FW: Request for AMWG Agenda Items |
| 024069 | 3 | 001790.pdf | E-Mail | 1/13/2015 | gknowles@usbr.gov; vkartha@azwater.gov; jasthiriot@crc.nv.gov; Jeka@WAPA.GOV | Capron, Shane <Capron@WAPA.GOV> | RE: FW: Request for AMWG Agenda Items |
| 024072 | 3 | 001791.pdf | E-Mail | 1/13/2015 | jasthiriot@crc.nv.gov; vkartha@azwater.gov; Capron@wapa.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Request for AMWG Agenda Items |
| 024075 | 3 | 001792.pdf | E-Mail | 1/13/2015 | vkartha@azwater.gov; Capron@wapa.gov; jasthiriot@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: Request for AMWG Agenda Items |
| 024078 | 2 | 001793.pdf | E-Mail | 1/13/2015 | gknowles@usbr.gov; vkartha@azwater.gov; Capron@wapa.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | Re: Request for AMWG Agenda Items |
| 024080 | 2 | 001794.pdf | E-Mail | 1/13/2015 | gknowles@usbr.gov; Capron@wapa.gov; jasthiriot@crc.nv.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: FW: Request for AMWG Agenda Items |
| 024082 | 2 | 001795.pdf | E-Mail | 1/13/2015 | vkartha@azwater.gov; Capron@wapa.gov; jasthiriot@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: Request for AMWG Agenda Items |
| 024084 | 2 | 001796.pdf | E-Mail | 1/13/2015 | Capron@WAPA.GOV; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: Request for AMWG Agenda Items |
| 024086 | 1 | 001797.pdf | E-mail | 1/13/2015 | Kirk LaGory, ANL | Charley Bullets, CRD | Kaibab Band of Paiute Indians: Charley asked Kirk if the Tribes will be informed of when they will get Chapter 3 during the conference call. |
| 024087 | 2 | 001798.pdf | E-mail | 1/13/2015 | Charley Bullets, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk indicated that they could discuss Chapter 3 but that the joint-leads were more interested in getting feedback on Chapters 1 and 2. |
| 024089 | 1 | 001799.pdf | E-mail | 1/12/2015 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |
| 024090 | 1 | 001800.pdf | E-mail | 1/12/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |
| 024091 | 1 | 001801.pdf | E-mail | 1/12/2015 | Loretta Jackson-Kelly, THPO; Peter Bungard, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |
| 024092 | 1 | 001802.pdf | E-mail | 1/12/2015 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, THPO | Kirk LaGory, ANL | Hopi: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024093 | 1 | 001803.pdf | E-mail | 1/12/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |
| 024094 | 1 | 001804.pdf | E-mail | 1/12/2015 | Jason John, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist; Michael Foley, NDWP | Kirk LaGory, ANL | The Navajo Nation: Invite to Tribes - Conference call to discuss comments on chapters 1 and 2 |
| 024095 | 14 | 001805.pdf | Presentation | 1/12/2015 | | | PowerPoint presentation:  Internal webinar presentation of temperature modeling results. |
| 024109 | 132 | 001806.pdf | E-Mail | 1/9/2015 | mbarger@usbr.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; jneuwerth@crb.ca.gov; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; | Whetton, Linda <lwhetton@usbr.gov> | TWG Meeting Agenda and AR Report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024241 | 2 | 001807.pdf | E-Mail | 1/6/2015 | bheffernan@usbr.gov; thann_baker@nps.gov; jennifer_dierker@nps.gov; ellen_brennan@nps.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; michael.yeatts@nau.edu; Sarah_Rinkevich@fws.gov; gknowles@usbr.gov; ncoulam@usbr.gov; pbungart@circaculture.com; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 024243 | 123 | 001808.pdf | E-mail | 1/6/2015 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent chapters to Charley |
| 024366 | 1 | 001809.pdf | E-mail | 1/6/2015 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley would like to know when Chapter 3 will be out. |
| 024367 | 2 | 001810.pdf | E-mail | 1/6/2015 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce asked Charley if he got the Chapters.  Verified e-mail |
| 024369 | 1 | 001811.pdf | E-mail | 1/6/2015 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce responded that he did not know when Chapter 3 would be released. |
| 024370 | 1 | 001812.pdf | E-mail | 1/6/2015 | Bruce Verhaaren, ANL | Charley Bullets, CRD | Kaibab Band of Paiute Indians: Charley verified e-mail |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024371 | 2 | 001813.pdf | E-Mail | 1/5/2015 | cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; htsec1@havasupai-nsn.gov; michaelfoley@navajo-nsn.gov; rbenally@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; tony@navajohistoricpreservation.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; kcpicel@anl.gov; krussell@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; 'Sarah_Rinkevich@fws.gov'; jabplanalp@anl.gov; brucev@anl.gov; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP input from the cooperating tribes |
| 024373 | 2 | 001814.pdf | E-Mail | 1/5/2015 | robert.snow@sol.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; patrick.tyrrell@wyo.gov; vkartha@azwater.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; shanti.rossetodonovan@state.co.us; chris.brown@wyo.gov; jbird@ucrcommission.com; tbuschatzke@azwater.gov; ted.kowalski@state.co.us; csharris@crb.ca.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; | Seth Shanahan <seth.shanahan@snwa.com> | RE: LTEMP Water Delivery Objective and Goal |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024375 | 1 | 001815.pdf | E-mail | 1/5/2015 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024376 | 1 | 001816.pdf | E-mail | 1/5/2015 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024377 | 1 | 001817.pdf | E-mail | 1/5/2015 | Jason John, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist; Michael Foley, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024378 | 1 | 001818.pdf | E-mail | 1/5/2015 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024379 | 1 | 001819.pdf | E-mail | 1/5/2015 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, THPO | Kirk LaGory, ANL | Hopi: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024380 | 1 | 001820.pdf | E-mail | 1/5/2015 | Loretta Jackson-Kelly, THPO; Peter Bungard, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk followed up with Tribes to make sure they received copies of Draft Chapters 1 and 2. |
| 024381 | 1 | 001821.pdf | E-mail | 1/5/2015 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley requested Chapters 1 and 2 be resent |
| 024382 | 3 | 001822.pdf | E-Mail | 12/23/2014 | capron@wapa.gov; csharris@crb.ca.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Heffernan, Beverley <bheffernan@usbr.gov> | Draft December 15 Call Notes |
| 024385 | 2 | 001823.pdf | E-Mail | 12/22/2014 | bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024387 | 1 | 001824.pdf | Meeting | 12/22/2014 | 6188@240.conf.anl.gov; mark_anderson@nps.gov; chris_hughes@nps.gov; melissa_trammell@nps.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP meeting with AZGFD |
| 024388 | 4 | 001825.pdf | E-Mail | 12/19/2014 | melissa_trammell@nps.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 024392 | 3 | 001826.pdf | E-Mail | 12/19/2014 | griffinj@anl.gov; bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov | Trammell, Melissa <melissa_trammell@nps.gov> | Re: LTEMP meeting with AZGFD |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024395 | 2 | 001827.pdf | E-Mail | 12/19/2014 | bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov; melissa_trammell@nps.gov; Brian_Healy@nps.gov; chris_hughes@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP meeting with AZGFD |
| 024397 | 2 | 001828.pdf | E-Mail | 12/19/2014 | griffinj@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; jan_balsom@nps.gov; mrunge@usgs.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP meeting with AZGFD |
| 024399 | 2 | 001829.pdf | E-Mail | 12/18/2014 | dostler@ucrcommission.com; robert.snow@sol.doi.gov; Seth.Shanahan@snwa.com; Colby.Pellegrino@snwa.com; shanti.rossetodonovan@state.co.us; chris.brown@wyo.gov; jbird@ucrcommission.com; tbuschatzke@azwater.gov; ted.kowalski@state.co.us; csharris@crb.ca.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Thomas.george@state.co.us; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP Water Delivery Objective and Goal |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024401 | 1 | 001830.pdf | E-Mail | 12/18/2014 | robert.snow@sol.doi.gov; Seth.Shanahan@snwa.com; vkartha@azwater.gov; Colby.Pellegrino@snwa.com; shanti.rossetodonovan@state.co.us; chris.brown@wyo.gov; jbird@ucrcommission.com; tbuschatzke@azwater.gov; ted.kowalski@state.co.us; csharris@crb.ca.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Thomas.george@state.co.us; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP Water Delivery Objective and Goal |
| 024402 | 1 | 001831.pdf | E-Mail | 12/17/2014 | robert.snow@sol.doi.gov; Seth.Shanahan@snwa.com; vkartha@azwater.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; shanti.rossetodonovan@state.co.us; chris.brown@wyo.gov; jbird@ucrcommission.com; tbuschatzke@azwater.gov; ted.kowalski@state.co.us; csharris@crb.ca.gov; jharkins@crc.nv.gov; karen.kwon@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Thomas.george@state.co.us; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; Rodney.Smith@sol.doi.gov; | Jennifer Crandell <jcrandell@crc.nv.gov> | RE: LTEMP Water Delivery Objective and Goal |
| 024403 | 122 | 001832.pdf | E-mail | 12/17/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Chapters 1 and 2 send to Tribes for review. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 024525 | 122 | 001833.pdf | E-mail | 12/17/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Chapters 1 and 2 send to Tribes for review. |
| 024647 | 122 | 001834.pdf | E-mail | 12/17/2014 | Jason John, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist; Michael Foley, NDWP | Kirk LaGory, ANL | The Navajo Nation: Chapters 1 and 2 send to Tribes for review. |
| 024769 | 122 | 001835.pdf | E-mail | 12/17/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Chapters 1 and 2 send to Tribes for review. |
| 024891 | 122 | 001836.pdf | E-mail | 12/17/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Chapters 1 and 2 send to Tribes for review. |
| 025013 | 122 | 001837.pdf | E-mail | 12/17/2014 | Leigh Kuwanwiswima, THPO; Peter Bungart, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Chapters 1 and 2 send to Tribes for review. |
| 025135 | 1 | 001838.pdf | E-Mail | 12/17/2014 | Various tribal representatives | K.E. LaGory | Email to tribal representatives of draft chapters 1 and 2 for review (draftchapters not included). |
| 025136 | 1 | 001839.pdf | Meeting | 12/16/2014 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; valdezra@aol.com; BENNION@WAPA.GOV; | Seth Shanahan <seth.shanahan@snwa.com> | Hold: LTEMP Modeling Results Webinar with DOI (9am Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025137 | 16 | 001840.pdf | E-Mail | 12/16/2014 | lwhetton@usbr.gov; cspalmer@wapa.gov; dave.slick@srpnet.com; dostler@ucrcommission.com; gmyers12@msn.com; hfairley@usgs.gov; jasthiriot@crc.nv.gov; jenika.raub@srpnet.com; jerryleecox@durango.net; m3research@starband.net; creda@creda.cc; lbair@usgs.gov; martha_hahn@nps.gov; capron@wapa.gov; ted.kowalski@state.co.us; vkartha@azwater.gov; ... | Knowles, Glen <gknowles@usbr.gov> | Re: REMINDER: Today's SEAHG Conf Call/Webex |
| 025153 | 22 | 001841.pdf | E-Mail | 12/16/2014 | ejerlandsen@azwater.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Follow up from this morning's call |
| 025175 | 2 | 001842.pdf | E-Mail | 12/15/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Conference Call, December 17, 2014 at 2 pm MST |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025177 | 1 | 001843.pdf | E-Mail | 12/15/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; bheffernan@usbr.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@uccommission.com; jbird@uccommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | Requested revision to the LTEMP water delivery objective and goal |
| 025178 | 5 | 001844.pdf | E-Mail | 12/15/2014 | csharris@crb.ca.gov; Capron@wapa.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Info for Monday call |
| 025183 | 5 | 001845.pdf | E-Mail | 12/15/2014 | vkartha@azwater.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov | Peacock, Bruce <bruce_peacock@nps.gov> | Re: December 16th |
| 025188 | 4 | 001846.pdf | E-Mail | 12/15/2014 | bruce_peacock@nps.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: December 16th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025192 | 4 | 001847.pdf | E-Mail | 12/15/2014 | bheffernan@usbr.gov; Capron@wapa.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Christopher Harris <csharris@crb.ca.gov> | RE: Info for Monday call |
| 025196 | 4 | 001848.pdf | E-Mail | 12/15/2014 | vkartha@azwater.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov | Peacock, Bruce <bruce_peacock@nps.gov> | Re: December 16th |
| 025200 | 3 | 001849.pdf | E-Mail | 12/15/2014 | Capron@wapa.gov; csharris@crb.ca.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Info for Monday call |
| 025203 | 3 | 001850.pdf | E-Mail | 12/15/2014 | bheffernan@usbr.gov; csharris@crb.ca.gov; ejerlandsen@azwater.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; creda@creda.cc; michael.yeatts@nau.edu; steve.wolff@wyo.gov; ted@uamps.com | Capron, Shane <Capron@WAPA.GOV> | RE: Info for Monday call |
| 025206 | 1 | 001851.pdf | E-Mail | 12/12/2014 | dave.slick@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; mrunge@usgs.gov; lapoch@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Review of Power Systems Methods Report |
| 025207 | 32 | 001852.pdf | E-mail | 12/12/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Draft Description of hybrid alternative sent to all cooperators. |
| 025239 | 32 | 001853.pdf | E-mail | 12/12/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Draft Description of hybrid alternative sent to all cooperators. |
| 025271 | 32 | 001854.pdf | E-mail | 12/12/2014 | Jason John, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist; Michael Foley, NDWP; Robert Kirk | Kirk LaGory, ANL | The Navajo Nation: Draft Description of hybrid alternative sent to all cooperators. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025303 | 32 | 001855.pdf | E-mail | 12/12/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Draft Description of hybrid alternative sent to all cooperators. |
| 025335 | 32 | 001856.pdf | E-mail | 12/12/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Draft Description of hybrid alternative sent to all cooperators. |
| 025367 | 32 | 001857.pdf | E-mail | 12/12/2014 | Leigh Kuwanwiswima, THPO; Peter Bungart, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Draft Description of hybrid alternative sent to all cooperators. |
| 025399 | 2 | 001858.pdf | E-Mail | 12/11/2014 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; jdevos@azgfd.gov; CCantrell@azgfd.gov; bstewart@azgfd.gov; SRogers@azgfd.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; tgunn@hughes.net; svanderkooi@usgs.gov; Chris_Hughes@nps.gov; dweedman@azgfd.gov; griffini@snl.gov...kmicel@anl.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: Notes from 12/5/2014 LTEMP Conference Call |
| 025401 | 4 | 001859.pdf | E-Mail | 12/11/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; jdevos@azgfd.gov; CCantrell@azgfd.gov; BStewart@azgfd.gov; SRogers@azgfd.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; tgunn@hughes.net; svanderkooi@usgs.gov; Chris_Hughes@nps.gov; DWeedman@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | Notes from 12/5/2014 LTEMP Conference Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025405 | 4 | 001860.pdf | E-Mail | 12/11/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; jdevos@azgfd.gov; CCantrell@azgfd.gov; DWeedman@azgfd.gov; BStewart@azgfd.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; SRogers@azgfd.gov; tgunn@hughes.net; svanderkooi@usgs.gov | John and Carol Jordan <jcjordan1@cox.net> | Notes on LTEMP Conference Call 12-5-2014 |
| 025409 | 3 | 001861.pdf | E-Mail | 12/9/2014 | ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; kfry@usgs.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Letter regarding - Lees Ferry Fishery Management Plan and Trout Management Flows |
| 025412 | 3 | 001862.pdf | E-Mail | 12/9/2014 | lwhetton@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; svanderkooi@usgs.gov; vkartha@azwater.gov | Bill Stewart <BStewart@azgfd.gov> | Letter regarding - Lees Ferry Fishery Management Plan and Trout Management Flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025415 | 129 | 001863.pdf | E-Mail | 12/8/2014 | ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | GCMRC FY2014 Annual Project Report |
| 025544 | 2 | 001864.pdf | E-Mail | 12/8/2014 | Rob Billerbeck, Glen Knowles | Jim DeVos, AZGFD | Cooperating Agency: Letter from AZGFD regarding Hybrid Alternative |
| 025546 | 2 | 001865.pdf | E-Mail | 12/5/2014 | ec453@nau.edu; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | Harpman, David <dharpman@usbr.gov> | Re: Questions on the Glen Canyon Dam Issue |
| 025548 | 2 | 001866.pdf | E-Mail | 12/5/2014 | Rob Billerbeck, Glen Knowles, Kirk LaGory | John Jordan, International Federation of Fly Fishers | Cooperating Agency: Memorandum: Summary of conference call on LTEMP EIS and the Lees Ferry trout fishery |
| 025550 | 2 | 001867.pdf | Letter | 12/5/2014 | G. Knowles and R. Billerbeck | J. deVos | Letter: AZGFD devlopment of a Lees Ferry fishery management plan and conditions under which trout management flows could be acceptable. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025552 | 1 | 001868.pdf | E-Mail | 12/4/2014 | dave.slick@srpnet.com; ted@uamps.com; jharkins@crc.nv.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; griffinj@anl.gov; krussell@usbr.gov; cspalmer@wapa.gov | Poch, Leslie A. <lapoch@anl.gov> | LTEMP EIS power systems and rate payer analysis methodologies documents |
| 025553 | 2 | 001869.pdf | E-Mail | 12/4/2014 | lapoch@anl.gov; ted@uamps.com; dave.slick@srpnet.com; lagory@anl.gov; kcpicel@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; dharpman@usbr.gov; Bruce_Peacock@nps.gov; lbair@usgs.gov; cspalmer@wapa.gov; jcrandell@crc.nv.gov; jasthiriot@crc.nv.gov; clperone@crc.nv.gov | Jayne Harkins <jharkins@crc.nv.gov> | RE: LTEMP EIS power systems and rate payer analysis methodologies documents |
| 025555 | 3 | 001870.pdf | E-Mail | 12/4/2014 | lapoch@anl.gov; dave.slick@srpnet.com; jharkins@crc.nv.gov; lagory@anl.gov; kcpicel@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; dharpman@usbr.gov; Bruce_Peacock@nps.gov; lbair@usgs.gov; cspalmer@wapa.gov | Ted Rampton <ted@uamps.com> | RE: LTEMP EIS power systems and rate payer analysis methodologies documents |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025558 | 2 | 001871.pdf | E-Mail | 12/4/2014 | lapoch@anl.gov; ted@uamps.com; jharkins@crc.nv.gov; lagory@anl.gov; kcpicel@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; dharpman@usbr.gov; Bruce_Peacock@nps.gov; lbair@usgs.gov; cspalmer@wapa.gov; Jenika.Raub@srpnet.com; Doug.Milligan@srpnet.com | Slick David P (Dave) <Dave.Slick@srpnet.com> | RE: LTEMP EIS power systems and rate payer analysis methodologies documents |
| 025560 | 2 | 001872.pdf | E-Mail | 12/4/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Question on LTEMP |
| 025562 | 3 | 001873.pdf | E-Mail | 12/2/2014 | lwhetton@usbr.gov; gknowles@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: Follow Up Lees Ferry Trout Fishery Memo |
| 025565 | 10 | 001874.pdf | E-Mail | 12/2/2014 | griffinj@anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; melissa_trammell@nps.gov; GMyers12@msn.com; Hamilldsrt50@msn.com | John and Carol Jordan <jcjordan1@cox.net> | Friday  LTEMP Hybrid Element Comments Conference Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025575 | 5 | 001875.pdf | E-Mail | 12/2/2014 | ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer_gimbel@ios.doi.gov; jerryleecox@durango.net; jneuwerth@crb.ca.gov; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Lees Ferry Trout Fishery |
| 025580 | 3 | 001876.pdf | E-Mail | 12/2/2014 | jcjordan1@cox.net; gknowles@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov; capron@wapa.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Follow Up Lees Ferry Trout Fishery Memo |
| 025583 | 4 | 001877.pdf | E-Mail | 12/2/2014 | LWhetton@usbr.gov; gknowles@usbr.gov; mcrawford@usbr.gov; vkartha@azwater.gov; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | Follow Up  Lees Ferry Trout Fishery Memo |
| 025587 | 1 | 001878.pdf | E-Mail | 12/2/2014 | CCantrell@azgfd.gov; JdeVos@azgfd.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; KFranco@azgfd.gov | Bill Stewart <BStewart@azgfd.gov> | LTEMP/Trout management flow discussion |
| 025588 | 3 | 001879.pdf | E-Mail | 12/2/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP-trout managment flows |
| 025591 | 3 | 001880.pdf | E-Mail | 12/2/2014 | BStewart@azgfd.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP-trout managment flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025594 | 17 | 001881.pdf | E-Mail | 12/2/2014 | lagory@anl.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; mrunge@usgs.gov; griffinj@anl.gov; kcpicel@anl.gov | Russell, Kendra <krussell@usbr.gov> | Re: Agenda for December 2 Conference Call |
| 025611 | 15 | 001882.pdf | Presentation | 12/2/2014 | | | PowerPoint presentation: Conference call with Basin States to discuss the hybrid alternative and related LTEMP activities. |
| 025626 | 14 | 001883.pdf | Meeting Notes | 12/2/2014 | | | Basin States Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, Basin States; Topic: Hybrid Alternative |
| 025640 | 15 | 001884.pdf | E-Mail | 12/1/2014 | vkartha@azwater.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; creda@creda.cc; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; ted.kowalski@state.co.us; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; LWhetton@usbr.gov | Bair, Lucas <lbair@usgs.gov> | Re: Reminder:SEAHG meeting tomorrow |
| 025655 | 3 | 001885.pdf | E-Mail | 12/1/2014 | rob_p_billerbeck@nps.gov | Vanessa Mazal <vmazal@npca.org> | RE: IMR's Crossroads in Science |
| 025658 | 1 | 001886.pdf | E-Mail | 12/1/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: LTEMP Call tomorrow 9-11 mst |
| 025659 | 1 | 001887.pdf | E-Mail | 12/1/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | LTEMP Call tomorrow 9-11 mst |
| 025660 | 2 | 001888.pdf | E-Mail | 11/26/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP-trout managment flows |
| 025662 | 2 | 001889.pdf | E-Mail | 11/26/2014 | BStewart@azgfd.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP-trout managment flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025664 | 93 | 001890.pdf | E-Mail | 11/26/2014 | ted@uamps.com; dave.slick@srpnet.com; jharkins@crc.nv.gov; lagory@anl.gov; kcpicel@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; dharpman@usbr.gov; Bruce_Peacock@nps.gov; lbair@usgs.gov; cspalmer@wapa.gov | Poch, Leslie A. <lapoch@anl.gov> | LTEMP EIS power systems and rate payer analysis methodologies documents |
| 025757 | 2 | 001891.pdf | E-Mail | 11/26/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; mrunge@usgs.gov; griffinj@anl.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Agenda for December 2 Conference Call |
| 025759 | 79 | 001892.pdf | E-Mail | 11/25/2014 | vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: IMR's Crossroads in Science |
| 025838 | 2 | 001893.pdf | E-Mail | 11/21/2014 | BStewart@azgfd.gov; gknowles@usbr.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP-trout managment flows |
| 025840 | 1 | 001894.pdf | E-Mail | 11/21/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP-trout managment flows |
| 025841 | 1 | 001895.pdf | E-Mail | 11/21/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; JdeVos@azgfd.gov; CCantrell@azgfd.gov | Bill Stewart <BStewart@azgfd.gov> | LTEMP-trout managment flows |
| 025842 | 3 | 001896.pdf | E-Mail | 11/21/2014 | vkartha@azwater.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Monthly volumes |
| 025845 | 2 | 001897.pdf | E-Mail | 11/21/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Monthly volumes |
| 025847 | 48 | 001898.pdf | Presentation | 11/18/2014 | | | Presentation:  Presentation on upstream influences on Lake Mead water quality. |
| 025895 | 28 | 001899.pdf | Meeting Notes | 11/18/2014 | | | SME Meeting: Notes; Attendees: water quality SME team and others; Topic: SNWA presentation and discussion of LTEMP effects on Lake Mead. No corresponding agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025923 | 1 | 001900.pdf | Meeting | 11/17/2014 | chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; BENNION@WAPA.GOV; valdezra@aol.com; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP follow up call 8-10am Pacific |
| 025924 | 1 | 001901.pdf | Meeting | 11/17/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov; kcpicel@anl.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP follow up call 8-10am Pacific |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025925 | 2 | 001902.pdf | E-Mail | 11/17/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Conference Call, November 19, 2014 at 1 pm MST |
| 025927 | 1 | 001903.pdf | E-Mail | 11/17/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Dec 2 Call with States |
| 025928 | 1 | 001904.pdf | Meeting | 11/17/2014 | jcjordan1@cox.net; Hamilldsrt50@msn.com; gmyers12@msn.com; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP meeting with IFFF |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025929 | 2 | 001905.pdf | E-Mail | 11/17/2014 | jcjordan1@cox.net; Hamilldsrt50@msn.com; gmyers12@msn.com; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; melissa_trammell@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Hybrid Element Comments |
| 025931 | 4 | 001906.pdf | E-Mail | 11/16/2014 | LWhetton@usbr.gov; gknowles@usbr.gov; mcrawford@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | Lees Ferry Trout Fishery |
| 025935 | 4 | 001907.pdf | E-Mail | 11/16/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; jdevos@azgfd.gov; CCantrell@azgfd.gov; DWeedman@azgfd.gov; BStewart@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | Lees Ferry Trout Fishery |
| 025939 | 4 | 001908.pdf | E-Mail | 11/14/2014 | bstewart@azgfd.gov; Capron@WAPA.GOV; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; creda@creda.cc; lbair@usgs.gov; martha_hahn@nps.gov; CSPALMER@WAPA.GOV; svanderkooi@usgs.gov; ted.kowalski@state.co.us; lynne_koontz@nps.gov; bruce_peacock@nps.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov | Vineetha Kartha <vkartha@azwater.gov> | SEAHG Nov 14 2014 meeting minutes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025943 | 2 | 001909.pdf | E-Mail | 11/14/2014 | hamilldsrt50@msn.com; griffinj@anl.gov; 6178@240.conf.anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; jcjordan1@cox.net; gmyers12@msn.com | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP call with IFFF regarding Hybrid Element Comments |
| 025945 | 1 | 001910.pdf | E-Mail | 11/14/2014 | hamilldsrt50@msn.com; griffinj@anl.gov; 6178@240.conf.anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; jcjordan1@cox.net; gmyers12@msn.com | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP call with IFFF regarding Hybrid Element Comments |
| 025946 | 1 | 001911.pdf | E-Mail | 11/14/2014 | griffinj@anl.gov; 6178@240.conf.anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; jcjordan1@cox.net; gmyers12@msn.com | JOHN HAMILL <hamilldsrt50@msn.com> | RE: LTEMP call with IFFF regarding Hybrid Element Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025947 | 7 | 001912.pdf | E-Mail | 11/13/2014 | ted.kowalski@state.co.us; vkartha@azwater.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; lbair@usgs.gov; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; LWhetton@usbr.gov | Leslie James <creda@creda.cc> | RE: Reminder:SEAHG meeting tomorrow |
| 025954 | 6 | 001913.pdf | E-Mail | 11/13/2014 | vkartha@azwater.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; creda@creda.cc; lbair@usgs.gov; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; LWhetton@usbr.gov | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: Reminder:SEAHG meeting tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025960 | 25 | 001914.pdf | E-Mail | 11/13/2014 | vkartha@azwater.gov; bstewart@azgfd.gov; Capron@wapa.gov; chris_hughes@nps.gov; cibarre@q.com; dostler@ucrcommission.com; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; GMyers12@msn.com; jcjordan1@cox.net; kdahl@npca.org; creda@creda.cc; martha_hahn@nps.gov; CSPALMER@wapa.gov; svanderkooi@usgs.gov; ted.kowalski@state.co.us; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; LWhetton@usbr.gov | Bair, Lucas <lbair@usgs.gov> | Re: Reminder:SEAHG meeting tomorrow |
| 025985 | 2 | 001915.pdf | E-Mail | 11/13/2014 | Rob Billerbeck, Glen Knowles, Kirk LaGory | John Jordan, Gerald Myers, John Hamill | Cooperating Agencies: Memorandum from IFFF:Deterioration of the Lees Ferry Trout Fishery |
| 025987 | 2 | 001916.pdf | E-Mail | 11/13/2014 | DOI Secretary's Designee | J. Jordan, J. Meyers, and J. Hamill | Email: Deterioration of Lees Ferry trout fishery. |
| 025989 | 2 | 001917.pdf | E-Mail | 11/12/2014 | rob_p_billerbeck@nps.gov; GMyers12@msn.com; Hamilldsrt50@msn.com; BStewart@azgfd.gov; DWeedman@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP Hybrid Element Comments |
| 025991 | 4 | 001918.pdf | E-Mail | 11/12/2014 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; seth.shanahan@snwa.com; dostler@ucrcommission.com | Bennion, David <BENNION@WAPA.GOV> | Proposal Regarding Revised Hybrid |
| 025995 | 1 | 001919.pdf | E-Mail | 11/10/2014 | jcjordan1@cox.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Hybrid Element Comments |
| 025996 | 1 | 001920.pdf | Meeting | 11/10/2014 | 6178@240.conf.anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; jcjordan1@cox.net; Hamilldsrt50@msn.com; gmyers12@msn.com | Griffin, Jessica <griffinj@anl.gov> | LTEMP call with IFFF regarding Hybrid Element Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 025997 | 7 | 001921.pdf | E-Mail | 11/10/2014 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; kdongoske@cableone.net; brucev@anl.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Final notes from Oct 9 meeting at Zuni Pueblo |
| 026004 | 43 | 001922.pdf | Meeting Notes | 11/10/2014 | | | The Pueblo of Zuni: Final Notes from October 9 meeting. |
| 026047 | 1 | 001923.pdf | E-Mail | 11/7/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov; William_K_Dickinson@nps.gov; michael_j_boyles@nps.gov; Jennifer_Haley@nps.gov; jan_balsom@nps.gov; chris_hughes@nps.gov; lagory@anl.gov; griffini@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Reschedule of WQ call |
| 026048 | 3 | 001924.pdf | E-Mail | 11/7/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Dec 2 meeting |
| 026051 | 1 | 001925.pdf | E-Mail | 11/7/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: Dec 2 meeting |
| 026052 | 21 | 001926.pdf | E-Mail | 11/6/2014 | creda@creda.cc; vkartha@azwater.gov; Jeka@wapa.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Presentation at 10/29/14 TWG Meeting |
| 026073 | 1 | 001927.pdf | E-mail | 11/6/2014 | Charley Bullets, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026074 | 1 | 001928.pdf | E-mail | 11/6/2014 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026075 | 1 | 001929.pdf | E-mail | 11/6/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026076 | 1 | 001930.pdf | E-mail | 11/6/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Jessica Griffin, ANL | The Hualapai Tribe: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026077 | 1 | 001931.pdf | E-mail | 11/6/2014 | Jason John,NDWP; Michael Foley, NDWP; Ray Benally; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026078 | 1 | 001932.pdf | E-mail | 11/6/2014 | Mike Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: Notification of date change for Nov. Cooperating Agency Meeting. |
| 026079 | 1 | 001933.pdf | E-Mail | 11/5/2014 | rob_p_billerbeck@nps.gov; seth.shanahan@snwa.com | Knowles, Glen <gknowles@usbr.gov> | Re: Dec 2 meeting |
| 026080 | 1 | 001934.pdf | E-Mail | 11/5/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Dec 2 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026081 | 1 | 001935.pdf | E-Mail | 11/5/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Dec 2 meeting |
| 026082 | 13 | 001936.pdf | E-Mail | 11/5/2014 | Capron@WAPA.GOV; gknowles@usbr.gov; jasthiriot@crc.nv.gov; mcrawford@usbr.gov; larry@grandcanyonwildlands.org; jcjordan1@cox.net; svanderkooi@usgs.gov; LWhetton@usbr.gov; Ellsworth@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | 2014 AR meeting topics |
| 026095 | 2 | 001937.pdf | E-Mail | 11/4/2014 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Vineetha Kartha <vkartha@azwater.gov> | SEAHG |
| 026097 | 2 | 001938.pdf | E-mail | 11/4/2014 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026099 | 2 | 001939.pdf | E-Mail | 11/4/2014 | Jason John, NDWP; Michael Foley, NDWP; Ray Benally | Bruce Verhaaren, ANL | The Navajo Nation: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026101 | 2 | 001940.pdf | E-Mail | 11/4/2014 | Don Watahomigie, Chairperson; Tribal secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026103 | 2 | 001941.pdf | E-Mail | 11/4/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026105 | 2 | 001942.pdf | E-Mail | 11/4/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026107 | 2 | 001943.pdf | E-Mail | 11/4/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Letter to Tribal reps informing them of when to expect Draft Chapters 1 & 2. |
| 026109 | 2 | 001944.pdf | E-Mail | 11/3/2014 | gknowles@usbr.gov; vkartha@azwater.gov; Jeka@WAPA.GOV | Leslie James <creda@creda.cc> | LTEMP Presentation at 10/29/14 TWG Meeting |
| 026111 | 1 | 001945.pdf | E-Mail | 11/3/2014 | jcjordan1@cox.net; Hamilldsrt50@msn.com; gmyers12@msn.com; rob_p_billerbeck@nps.gov; kcpicel@anl.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Hybrid Element Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026112 | 1 | 001946.pdf | E-Mail | 10/27/2014 | jcjordan1@cox.net; gknowles@usbr.gov; lagory@anl.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; lafalcest@netscape.net; BStewart@azgfd.gov; DWeedman@azgfd.gov; jdevos@azgfd.gov; svanderkooi@usgs.gov; SRogers@azgfd.gov; kirk_young@fws.gov; CCantrell@azgfd.gov; ellsworth@wapa.gov; dostler@ucrcommission.com; creda@qwest.net; seth.shanahan@snwa.com; tgunn@hughes.net; jcschmidt@usgs.gov; dnimkin@npca.org; Jan_Balsom@nps.gov; capron@wapa.gov; vkartha@azwater.gov; smdjansen@gmail.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Hybrid Element Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026113 | 8 | 001947.pdf | E-Mail | 10/25/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; lafalcest@netscape.net; BStewart@azgfd.gov; DWeedman@azgfd.gov; jdevos@azgfd.gov; svanderkooi@usgs.gov; SRogers@azgfd.gov; kirk_young@fws.gov; CCantrell@azgfd.gov; ellsworth@wapa.gov; dostler@ucrcommission.com; creda@qwest.net; seth.shanahan@snwa.com; tgunn@hughes.net; jcschmidt@usgs.gov; dnimkin@npca.org; Jan_Balsom@nps.gov; capron@wapa.gov; vkartha@azwater.gov; smdjansen@gmail.com | John and Carol Jordan <jcjordan1@cox.net> | LTEMP Hybrid Element Comments |
| 026121 | 2 | 001948.pdf | Meeting Notes | 10/22/2014 | | | The Hualapai Tribe: Cooperating Agency Meeting held. Peter Bungart in attendance. |
| 026123 | 3 | 001949.pdf | E-Mail | 10/21/2014 | kgrantz@usbr.gov; mmwilson@usbr.gov | Don Ostler <dostler@ucrcommission.com> | FW: Commission Work Meeting Agenda October 23, 2014 |
| 026126 | 3 | 001950.pdf | E-Mail | 10/21/2014 | csharris@crb.ca.gov | Heffernan, Beverley <bheffernan@usbr.gov> | 1st draft conference call notes |
| 026129 | 1 | 001951.pdf | E-Mail | 10/21/2014 | gknowles@usbr.gov | Jane Bird <jbird@ucrcommission.com> | Changes to Hybrid Alternative |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026130 | 2 | 001952.pdf | E-Mail | 10/21/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; jenika.raub@srpnet.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | Cooperating Agency Conference Call, October 22, 2014 at 2 pm MDT |
| 026132 | 6 | 001953.pdf | E-Mail | 10/21/2014 | bheffernan@usbr.gov; michael@glencanyon.org | Eric Balken <eric@glencanyon.org> | RE: Meet this week re: LTEMP EIS? |
| 026138 | 5 | 001954.pdf | E-Mail | 10/21/2014 | eric@glencanyon.org; michael@glencanyon.org | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meet this week re: LTEMP EIS? |
| 026143 | 2 | 001955.pdf | E-mail | 10/21/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |
| 026145 | 2 | 001956.pdf | E-mail | 10/21/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |
| 026147 | 2 | 001957.pdf | E-mail | 10/21/2014 | Robert Kirk, NDWP; Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |
| 026149 | 2 | 001958.pdf | E-mail | 10/21/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |
| 026151 | 2 | 001959.pdf | E-mail | 10/21/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026153 | 2 | 001960.pdf | E-mail | 10/21/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Cooperating Agency Meeting Reminer. Agenda and call-in information attached. |
| 026155 | 4 | 001961.pdf | E-Mail | 10/20/2014 | bheffernan@usbr.gov; michael@glencanyon.org | Eric Balken <eric@glencanyon.org> | RE: Meet this week re: LTEMP EIS? |
| 026159 | 4 | 001962.pdf | E-Mail | 10/20/2014 | eric@glencanyon.org; michael@glencanyon.org; gknowles@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meet this week re: LTEMP EIS? |
| 026163 | 5 | 001963.pdf | E-Mail | 10/20/2014 | gknowles@usbr.gov; rclayton@usbr.gov; jblair@usbr.gov | Leslie James <creda@creda.cc> | GHG |
| 026168 | 2 | 001964.pdf | E-Mail | 10/20/2014 | michael@glencanyon.org; BHeffernan@usbr.gov; gknowles@usbr.gov | Eric Balken <eric@glencanyon.org> | RE: Meet this week re: LTEMP EIS? |
| 026170 | 2 | 001965.pdf | E-Mail | 10/20/2014 | eric@glencanyon.org; gknowles@usbr.gov; BHeffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | Re: Meet this week re: LTEMP EIS? |
| 026172 | 1 | 001966.pdf | E-Mail | 10/20/2014 | michael@glencanyon.org; gknowles@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meet this week re: LTEMP EIS? |
| 026173 | 1 | 001967.pdf | E-Mail | 10/20/2014 | bheffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | Meet this week re: LTEMP EIS? |
| 026174 | 7 | 001968.pdf | E-Mail | 10/20/2014 | Rob Billerbeck, Glen Knowles, Kirk LaGory | John Jordan, Gerald Myers, John Hamill | Cooperating Agencies: Memorandum from IFFF: Recreation Fishing Interest's Position on Major elements of the Proposed DOI Hybrid Alternative |
| 026181 | 8 | 001969.pdf | E-Mail | 10/20/2014 | G. Knowles, R. Billerbeck, and K. LaGory | J. Jordan, J. Meyers, and J. Hamill | International Federation of Fly Fishers position on major elements of the proposed hybrid alternative. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026189 | 7 | 001970.pdf | E-Mail | 10/16/2014 | mbarger@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; | Sankey, Joel <jsankey@usgs.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026196 | 2 | 001971.pdf | E-Mail | 10/14/2014 | vmazal@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026198 | 4 | 001972.pdf | E-Mail | 10/14/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026202 | 23 | 001973.pdf | E-Mail | 10/14/2014 | rob_p_billerbeck@nps.gov | Rebenack, Jennifer <jennifer_rebenack@nps.gov> | signed LTEMP MOUs |
| 026225 | 7 | 001974.pdf | MOU | 10/14/2014 | | | Hopi: MOU signed by all parties |
| 026232 | 7 | 001975.pdf | MOU | 10/14/2014 | | | The Hualapai Tribe: MOU signed by all parties. |
| 026239 | 8 | 001976.pdf | MOU | 10/14/2014 | | | The Navajo Nation: MOU signed by all parties. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026247 | 3 | 001977.pdf | E-Mail | 10/13/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026250 | 3 | 001978.pdf | E-Mail | 10/10/2014 | Lori Caramanian, DOI | Grand Canyon River Guides | Cooperating Agencies: Letter:  Grand Canyon River Guides Support for the Hybrid Alternative |
| 026253 | 43 | 001979.pdf | Meeting Notes | 10/9/2014 | | | The Pueblo of Zuni: Informational meeting between DOI and the ZCRAT. |
| 026296 | 4 | 001980.pdf | E-Mail | 10/8/2014 | gknowles@usbr.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov; lori_caramanian@ios.doi.gov; BHeffernan@usbr.gov; kdongoske@cableone.net | rob_p_billerbeck@nps.gov | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026300 | 5 | 001981.pdf | E-Mail | 10/8/2014 | Capron@wapa.gov; svanderkooi@usgs.gov; GKnowles@usbr.gov; vkartha@azwater.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: Draft revised TWP tables -- Jack's thoughts |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026305 | 6 | 001982.pdf | E-Mail | 10/8/2014 | kdongoske@cableone.net; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov; lori_caramanian@ios.doi.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026311 | 5 | 001983.pdf | E-Mail | 10/8/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov; lori_caramanian@ios.doi.gov; BHeffernan@usbr.gov; | Kurt Dongoske <kdongoske@cableone.net> | RE: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026316 | 40 | 001984.pdf | E-Mail | 10/8/2014 | kdongoske@cableone.net; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov; lori_caramanian@ios.doi.gov; BHeffernan@usbr.gov; | Knowles, Glen <gknowles@usbr.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026356 | 40 | 001985.pdf | E-Mail | 10/8/2014 | kdongoske@cableone.net; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov; | Knowles, Glen <gknowles@usbr.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026396 | 59 | 001986.pdf | E-Mail | 10/8/2014 | fws-coloriver@lists.fws.gov; lwarner@usbr.gov; Noreen_Walsh@fws.gov; philip.stuckert@wyo.gov; Rob_P_Billerbeck@nps.gov; Lauren.Ris@state.co.us | Kantola, Angela <angela_kantola@fws.gov> | IC: Draft summary of Oct. 2 Implementation Committee meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026455 | 2 | 001987.pdf | E-Mail | 10/6/2014 | danorourke@anl.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | FW: LTEMP Conference Call with Tribes |
| 026457 | 4 | 001988.pdf | Meeting Notes | 10/6/2014 | | | Hopi: Meeting held with Tribes to discuss draft chapters. Mike Yeatts present. |
| 026461 | 4 | 001989.pdf | Meeting Notes | 10/6/2014 | | | The Pueblo of Zuni: Meeting held with Tribes to discuss draft chapters. Kurt Dongoske present. |
| 026465 | 4 | 001990.pdf | Meeting Notes | 10/6/2014 | | | The Hualapai Tribe: Meeting held with Tribes to discuss draft chapters.Peter Bungart present. |
| 026469 | 4 | 001991.pdf | Meeting Notes | 10/6/2014 | | | The Havasupai Tribe: Meeting held with Tribes to discuss draft chapters. Margaret Vick present. |
| 026473 | 4 | 001992.pdf | Meeting Notes | 10/6/2014 | | | Kaibab Band of Paiute Indians: Meeting held with Tribes to discuss draft chapters. Megan Sheehan present. |
| 026477 | 4 | 001993.pdf | Meeting Notes | 10/6/2014 | | | The Navajo Nation: Meeting held with Tribes to discuss draft chapters.Robert Kirk, Tony Joe, and Jason Johns present. |
| 026481 | 2 | 001994.pdf | E-Mail | 10/3/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Conference Call with Tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026483 | 5 | 001995.pdf | E-Mail | 10/2/2014 | ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; mcrawford@usbr.gov; capron@wapa.gov; vkartha@azwater.gov | Whetton, Linda <lwhetton@usbr.gov> | AMWG "Visioning" Excerpt |
| 026488 | 3 | 001996.pdf | E-Mail | 10/1/2014 | rob_p_billerbeck@nps.gov; kdongoske@cableone.net; gknowles@usbr.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; lorjac@frontiernet.net | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026491 | 2 | 001997.pdf | E-Mail | 10/1/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026493 | 2 | 001998.pdf | E-Mail | 9/30/2014 | kdongoske@cableone.net; mbarger@usbr.gov; gknowles@usbr.gov; mcrawford@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Zuni 2014 report |
| 026495 | 2 | 001999.pdf | E-Mail | 9/29/2014 | dostler@ucrcommission.com; rabutler@usbr.gov; arashid@crb.ca.gov; wbruninga@usbr.gov; whasencamp@mwdh2o.com; bbruce@usgs.gov; bhenning@cap-az.com; bwuerker@usbr.gov; cjerla@usbr.gov; casey.collins@snwa.com; ccutler@usbr.gov; ccullom@cap-az.com; RClayton@usbr.gov; colby.pellegrino@snwa.com; csharris@crb.ca.gov; dbunk@usbr.gov; ddenham@sdcwa.org; dkanzer@crwcd.org; dave1100xx@gmail.com; David.Donnelly@lvvwd.com; pdavidson@usbr.gov; dpolyzos@mwdh2o.com; dkikeya@azwater.gov; djgross@azwater.gov; ekuhn@crwcd.org; estevan.lopez@state.nm.us; glwalker@azwater.gov; hhermansen@usbr.gov; jmatusak@mwdh2o.com; | Don Ostler <dostler@ucrcommission.com> | RE: Basin States Technical Work Group Meeting |
| 026497 | 12 | 002000.pdf | E-Mail | 9/29/2014 | mcrawford@usbr.gov; bheffernan@usbr.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org | Kurt Dongoske <kdongoske@cableone.net> | Zuni 2014 Annual Report to Reclamation Regarding Participation in the Glen Canyon Dam Adaptive Management Program |
| 026509 | 6 | 002001.pdf | Meeting Notes | 9/29/2014 | | | SME Meeting: Notes; Attendees: Aquatic Ecology SME Team; Topic:Bug flows and TMFs.  No corresponding agenda |
| 026515 | 1 | 002002.pdf | E-Mail | 9/25/2014 | ghooee@ashiwi.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting regarding LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026516 | 3 | 002003.pdf | E-Mail | 9/25/2014 | ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; mcrawford@usbr.gov; capron@wapa.gov; vkartha@azwater.gov | Whetton, Linda <lwhetton@usbr.gov> | Next Steering Committee AHG Call |
| 026519 | 4 | 002004.pdf | E-Mail | 9/25/2014 | vkartha@azwater.gov; LWhetton@usbr.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; jcschmidt@usgs.gov; mcrawford@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | TWG Agenda for October |
| 026523 | 2 | 002005.pdf | E-Mail | 9/23/2014 | seth.shanahan@snwa.com | Knowles, Glen <gknowles@usbr.gov> | Re: DOI-States LTEMP Check-In Call (7-8am Pacific) |
| 026525 | 1 | 002006.pdf | E-Mail | 9/23/2014 | gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: DOI-States LTEMP Check-In Call (7-8am Pacific) |
| 026526 | 1 | 002007.pdf | E-Mail | 9/23/2014 | seth.shanahan@snwa.com | Knowles, Glen <gknowles@usbr.gov> | Re: DOI-States LTEMP Check-In Call (7-8am Pacific) |
| 026527 | 1 | 002008.pdf | Meeting | 9/23/2014 | 6188@240.conf.anl.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP Conference Call with Tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026528 | 1 | 002009.pdf | E-Mail | 9/23/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Conference Call with Tribes |
| 026529 | 1 | 002010.pdf | Meeting | 9/23/2014 | justin.tade@sol.doi.gov; gknowles@usbr.gov; mrunge@usgs.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; Lori_Caramanian@ios.doi.gov; krussell@usbr.gov; steve.wolff@wyo.gov; valdezra@aol.com; dostler@ucrcommission.com; tbuschatzke@azwater.gov; paul.harms@state.nm.us; BENNION@WAPA.GOV; jcrandell@crc.nv.gov; ttrujillo@crb.ca.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; robertking@utah.gov; karen.kwon@state.co.us; Thomas.george@state.co.us; Ted.Kowalski@state.co.us; lagory@anl.gov; vkartha@azwater.gov | Seth Shanahan <seth.shanahan@snwa.com> | DOI-States LTEMP Check-In Call (7-8am Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026530 | 1 | 002011.pdf | E-mail | 9/23/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: E-mail sent to all Tribal reprsentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026531 | 1 | 002012.pdf | E-mail | 9/23/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: E-mail sent to all Tribal reprsrentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026532 | 1 | 002013.pdf | E-mail | 9/23/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Jessica Griffin, ANL | The Havasupai Tribe: E-mail sent to all Tribal reprsentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026533 | 1 | 002014.pdf | E-mail | 9/23/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Jessica Griffin, ANL | The Hualapai Tribe: E-mail sent to all Tribal reprsentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026534 | 1 | 002015.pdf | E-mail | 9/23/2014 | Mike Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: E-mail sent to all Tribal reprsentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026535 | 1 | 002016.pdf | E-mail | 9/23/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: E-mail sent to all Tribal reprsentatives with the day, time, and call-in information for a conference call to discuss tribal input to the EIS. |
| 026536 | 3 | 002017.pdf | E-Mail | 9/19/2014 | dostler@ucrcommission.com; colby.pellegrino@snwa.com; shvinden@usbr.gov; mmwilson@usbr.gov; kgrantz@usbr.gov; CCutler@usbr.gov; wbruninga@usbr.gov; STighi@usbr.gov | Bunk, Daniel <dbunk@usbr.gov> | Re: Draft strawman agenda for basin states techncial work group |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026539 | 2 | 002018.pdf | E-Mail | 9/17/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026541 | 1 | 002019.pdf | E-Mail | 9/17/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | FW: LTEMP EIS Meeting Sept. 18 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026542 | 2 | 002020.pdf | E-Mail | 9/17/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026544 | 2 | 002021.pdf | E-Mail | 9/17/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026546 | 2 | 002022.pdf | E-Mail | 9/16/2014 | colby.pellegrino@snwa.com; wbruninga@usbr.gov; shvinden@usbr.gov; mmwilson@usbr.gov; kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | Draft strawman agenda for basin states techncial work group |
| 026548 | 3 | 002023.pdf | E-Mail | 9/16/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026551 | 3 | 002024.pdf | E-Mail | 9/15/2014 | kdongoske@cableone.net; gknowles@usbr.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aquetawki@ashiwi.org; sarah_rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026554 | 2 | 002025.pdf | E-Mail | 9/15/2014 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026556 | 3 | 002026.pdf | E-Mail | 9/15/2014 | rob_p_billerbeck@nps.gov; lorjac@frontiernet.net; gknowles@usbr.gov; griffinj@anl.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |
| 026559 | 1 | 002027.pdf | E-Mail | 9/15/2014 | kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; pbungart@circaculture.com; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; jan_balsom@nps.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Conference Call with Tribes |
| 026560 | 1 | 002028.pdf | E-Mail | 9/15/2014 | giseleca5@yahoo.com; griffinj@anl.gov; lagory@anl.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Grand Canyon |
| 026561 | 1 | 002029.pdf | E-Mail | 9/14/2014 | rob_p_billerbeck@nps.gov | Maureen Schat <giseleca5@yahoo.com> | LTEMP Grand Canyon |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026562 | 2 | 002030.pdf | E-Mail | 9/12/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026564 | 2 | 002031.pdf | E-Mail | 9/12/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; ghooee@ashiwi.org; mmarti@ashiwi.org; stboon@ashiwi.org; aguetawki@ashiwi.org | Kurt Dongoske <kdongoske@cableone.net> | BOR/NPS LTEMP Meeting with Zuni Tribal Council Representatives and Zuni Cultural Resource Advisory Team |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026566 | 10 | 002032.pdf | E-Mail | 9/12/2014 | rnelson@achp.gov; creda@creda.cc; michael.yeatts@nau.edu; mbarger@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; Jeka@WAPA.GOV; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; dave_uberuaga@nps.gov; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; jetta@shivwits.org; | Meyer, Lisa <LMMeyer@WAPA.GOV> | RE: Programmatic Agreement- draft 1 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026576 | 1 | 002033.pdf | E-Mail | 9/12/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP Conference Call with Tribes |
| 026577 | 1 | 002034.pdf | E-mail | 9/12/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Jessica Griffin, ANL | The Hualapai Tribe: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026578 | 1 | 002035.pdf | E-mail | 9/12/2014 | Larry Benallie, Archaeology Compliance Specialist | Jessica Griffin, ANL | Gila River Indian Community Council: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026579 | 5 | 002036.pdf | E-Mail | 9/11/2014 | gknowles@usbr.gov | Theresa Johnson <tjohnson@azwater.gov> | Re: [Update] LTemp |
| 026584 | 4 | 002037.pdf | E-Mail | 9/11/2014 | 'gknowles@usbr.gov' | Theresa Johnson <tjohnson@azwater.gov> | FW: [Update] LTemp |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026588 | 2 | 002038.pdf | E-Mail | 9/11/2014 | gknowles@usbr.gov; lori_caramanian@ios.doi.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; ttrujillo@crb.ca.gov; thomas.george@state.co.us; dostler@ucrcommission.com; tbuschatzke@azwater.gov; steve.wolff@wyo.gov; jcrandell@crc.nv.gov; lagory@anl.gov; colby.pellegrino@snwa.com; robertking@utah.gov; justin.tade@sol.doi.gov; bennion@wapa.gov; valdezra@aol.com; csharris@crb.ca.gov; mrunge@usgs.gov; krussell@usbr.gov; paul.harms@state.nm.us; karen.kwon@state.co.us | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: [Update] LTemp |
| 026590 | 2 | 002039.pdf | E-Mail | 9/11/2014 | gknowles@usbr.gov | Christopher Harris <csharris@crb.ca.gov> | RE: [Update] LTemp |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026592 | 11 | 002040.pdf | E-Mail | 9/11/2014 | michael.yeatts@nau.edu; mbarger@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Leslie James <creda@creda.cc> | Programmatic Agreement- draft 1 |
| 026603 | 2 | 002041.pdf | E-Mail | 9/11/2014 | gknowles@usbr.gov | Jennifer Crandell <jcrandell@crc.nv.gov> | RE: [Update] LTemp |
| 026605 | 2 | 002042.pdf | E-Mail | 9/10/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Experimental design comments |
| 026607 | 2 | 002043.pdf | E-Mail | 9/10/2014 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Experimental design comments |
| 026609 | 1 | 002044.pdf | E-Mail | 9/10/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Experimental design comments |
| 026610 | 2 | 002045.pdf | E-Mail | 9/10/2014 | gknowles@usbr.gov; vkartha@azwater.gov; mcrawford@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Fwd: TWG Meeting Info & Request for Agenda Items |
| 026612 | 4 | 002046.pdf | E-Mail | 9/9/2014 | rob_p_billerbeck@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Lees Ferry Fishery Management |
| 026616 | 6 | 002047.pdf | E-Mail | 9/9/2014 | CCantrell@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Lees Ferry Fishery Management |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026622 | 3 | 002048.pdf | E-Mail | 9/9/2014 | LWhetton@usbr.gov; Capron@WAPA.GOV; gknowles@usbr.gov; jasthiriot@crc.nv.gov; Ellsworth@WAPA.GOV | Vineetha Kartha <vkartha@azwater.gov> | October TWG |
| 026625 | 3 | 002049.pdf | E-Mail | 9/9/2014 | bheffernan@usbr.gov | Toni Flora <tflora@nndoj.org> | RE: Canyon Walls |
| 026628 | 2 | 002050.pdf | E-Mail | 9/9/2014 | tflora@nndoj.org | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Canyon Walls |
| 026630 | 8 | 002051.pdf | E-Mail | 9/8/2014 | jblair@usbr.gov; rclayton@usbr.gov; kgrantz@usbr.gov; MMWILSON@uc.usbr.gov | Leslie James <creda@creda.cc> | FW: SRP LTEMP EIS Cooperating Agency Letter |
| 026638 | 87 | 002052.pdf | E-Mail | 9/8/2014 | krussell@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Experimental design comments |
| 026725 | 7 | 002053.pdf | E-Mail | 9/8/2014 | dave.slick@srpnet.com; Doug.Milligan@srpnet.com; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; krussell@usbr.gov; lori_caramanian@ios.doi.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: SRP LTEMP EIS Cooperating Agency Letter |
| 026732 | 1 | 002054.pdf | E-Mail | 9/8/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP Conference Call with Tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026733 | 1 | 002055.pdf | E-mail | 9/8/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026734 | 1 | 002056.pdf | E-mail | 9/8/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026735 | 1 | 002057.pdf | E-mail | 9/8/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026736 | 1 | 002058.pdf | E-mail | 9/8/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Jessica Griffin, ANL | The Hualapai Tribe: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026737 | 1 | 002059.pdf | E-mail | 9/8/2014 | Mike Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026738 | 1 | 002060.pdf | E-mail | 9/8/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026739 | 1 | 002061.pdf | E-mail | 9/8/2014 | Larry Benallie, Archaeology Compliance Specialist | Jessica Griffin, ANL | Gila River Indian Community Council: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026740 | 1 | 002062.pdf | E-mail | 9/8/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026741 | 1 | 002063.pdf | E-mail | 9/8/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026742 | 1 | 002064.pdf | E-mail | 9/8/2014 | Mike Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026743 | 1 | 002065.pdf | E-mail | 9/8/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026744 | 1 | 002066.pdf | E-mail | 9/8/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: E-mail sent to Tribes explaining that the LTEMP managers would like to set up a meeting and requesting Tribal Reps fill out a doodle poll with their availability. |
| 026745 | 3 | 002067.pdf | E-Mail | 9/5/2014 | gknowles@usbr.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: Meeting with the BIG Four |
| 026748 | 2 | 002068.pdf | E-mail | 9/5/2014 | jasthiriot@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Meeting with the BIG Four |
| 026750 | 3 | 002069.pdf | E-Mail | 9/5/2014 | kdongoske@cableone.net; mbarger@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Ron P. Maldonado <ronpmaldonado@navajo-nsn.gov> | RE: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026753 | 2 | 002070.pdf | E-Mail | 9/4/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Barger, Mary <mbarger@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026755 | 2 | 002071.pdf | E-Mail | 9/3/2014 | vkartha@azwater.gov; Capron@wapa.gov; gknowles@usbr.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | Topics for the October TWG |
| 026757 | 1 | 002072.pdf | E-Mail | 9/2/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; lagory@anl.gov; | Knowles, Glen <gknowles@usbr.gov> | Re: Hybrid Alternative |
| 026758 | 1 | 002073.pdf | E-Mail | 9/2/2014 | gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Hybrid Alternative |
| 026759 | 5 | 002074.pdf | E-Mail | 8/29/2014 | dkikeya@azwater.gov; djgross@azwater.gov; DBunk@usbr.gov; jprairie@usbr.gov; rabutler@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: CRSS Modeling Questions |
| 026764 | 2 | 002075.pdf | E-Mail | 8/29/2014 | KGrantz@usbr.gov; djgross@azwater.gov; DBunk@usbr.gov | Deanna K. Ikeya <dkikeya@azwater.gov> | CRSS Modeling Questions |
| 026766 | 9 | 002076.pdf | E-Mail | 8/29/2014 | rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: glossary and charts |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026775 | 1 | 002077.pdf | E-Mail | 8/28/2014 | kdongoske@cableone.net; ghooee@ashiwi.org; mmarti@ashiwi.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP meeting with Zuni |
| 026776 | 3 | 002078.pdf | E-Mail | 8/28/2014 | ahoward@azstateparks.gov; bheffernan@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov | Mary-Ellen Walsh <mwalsh@azstateparks.gov> | Re: Meet next week on new draft PA for the LTEMP EIS |
| 026779 | 38 | 002079.pdf | E-Mail | 8/28/2014 | tony@navajohistoricpreservation.org | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026817 | 1 | 002080.pdf | E-Mail | 8/28/2014 | rob_p_billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | Vegetation |
| 026818 | 28 | 002081.pdf | Presentation | 8/28/2014 | | | PowerPoint presentation: Presentation to AMWG on hybrid alternative, climate change, process and schedule update, and NPS value survey. |
| 026846 | 1 | 002082.pdf | Meeting Notes | 8/28/2014 | | | The Hualapai Tribe: Information lunch meeting held at AMWG meeting to discuss LTEMP Chapter 7. |
| 026847 | 1 | 002083.pdf | Meeting Notes | 8/28/2014 | | | Kaibab Band of Paiute Indians: Information lunch meeting held at AMWG meeting to discuss LTEMP Chapter 7. |
| 026848 | 1 | 002084.pdf | Meeting Notes | 8/28/2014 | | | The Pueblo of Zuni: Information lunch meeting held at AMWG meeting to discuss LTEMP Chapter 7. |
| 026849 | 28 | 002085.pdf | Presentation | 8/28/2014 | | | AMWG Meeting: Attendees: Reclamation, NPS, USGS, AMWG; Presentation: LTEMP EIS Update Agenda and minutes available on Reclamation website: http://www.usbr.gov/uc/rm/amp/amwg/amwg_mtginfo.html |
| 026877 | 1 | 002086.pdf | Meeting Notes | 8/26/2014 | | | The Navajo Nation: AMWG meeting held.  LTEMP discussed. |
| 026878 | 1 | 002087.pdf | Meeting Notes | 8/26/2014 | | | Hopi: AMWG meeting held.  LTEMP discussed. |
| 026879 | 1 | 002088.pdf | Meeting Notes | 8/26/2014 | | | The Hualapai Tribe: AMWG meeting held.  LTEMP discussed. |
| 026880 | 1 | 002089.pdf | Meeting Notes | 8/26/2014 | | | Kaibab Band of Paiute Indians: AMWG meeting held.  LTEMP discussed. |
| 026881 | 1 | 002090.pdf | Meeting Notes | 8/26/2014 | | | The Pueblo of Zuni: AMWG meeting held.  LTEMP discussed. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026882 | 2 | 002091.pdf | E-Mail | 8/24/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; Hamilldsrt50@msn.com; BStewart@azgfd.gov; brian_healy@nps.gov; Jan_Balsom@nps.gov; Chris_Hughes@nps.gov; Martha_Hahn@nps.gov; dave_uberuaga@nps.gov; CCantrell@azgfd.gov | John and Carol Jordan <jcjordan1@cox.net> | Lees Ferry Fishery Management & NPS |
| 026884 | 3 | 002092.pdf | E-Mail | 8/22/2014 | jcjordan1@cox.net; GMyers12@msn.com; Hamilldsrt50@msn.com; lafalcest@netscape.net; james.l.walker@cox.net | Knowles, Glen <gknowles@usbr.gov> | Re: GCDAMP Receational Fishing Representation |
| 026887 | 2 | 002093.pdf | E-Mail | 8/22/2014 | gknowles@usbr.gov; GMyers12@msn.com; Hamilldsrt50@msn.com; lafalcest@netscape.net; james.l.walker@cox.net | John and Carol Jordan <jcjordan1@cox.net> | GCDAMP Recreational Fishing Representation |
| 026889 | 5 | 002094.pdf | E-Mail | 8/21/2014 | vkartha@azwater.gov; Capron@wapa.gov; jasthiriot@crc.nv.gov; jcjordan1@cox.net; Ellsworth@wapa.gov; larry@grandcanyonwildlands.org; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: October TWG |
| 026894 | 3 | 002095.pdf | E-Mail | 8/21/2014 | jasthiriot@crc.nv.gov; vkartha@azwater.gov; gknowles@usbr.gov; jcjordan1@cox.net; Ellsworth@WAPA.GOV; larry@grandcanyonwildlands.org; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: October TWG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026897 | 3 | 002096.pdf | E-Mail | 8/21/2014 | vkartha@azwater.gov; gknowles@usbr.gov; jcjordan1@cox.net; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; larry@grandcanyonwildlands.org; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: October TWG |
| 026900 | 2 | 002097.pdf | E-Mail | 8/21/2014 | gknowles@usbr.gov; jcjordan1@cox.net; Capron@WAPA.GOV; jasthiriot@crc.nv.gov; Ellsworth@WAPA.GOV; larry@grandcanyonwildlands.org; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: October TWG |
| 026902 | 2 | 002098.pdf | E-Mail | 8/21/2014 | gknowles@usbr.gov; jcjordan1@cox.net; Capron@WAPA.GOV; jasthiriot@crc.nv.gov; Ellsworth@WAPA.GOV; larry@grandcanyonwildlands.org; mcrawford@usbr.gov; LWhetton@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | October TWG |
| 026904 | 4 | 002099.pdf | E-Mail | 8/21/2014 | Anne Castle, DOI | David Nimkin, NPCA | Cooperating Agencies: NPCA E-mail and attachment: Support for the Hybrid Alternative |
| 026908 | 5 | 002100.pdf | E-Mail | 8/20/2014 | jcschmidt@usgs.gov; lwhetton@usbr.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; tkennedy@usgs.gov; cyackulic@usgs.gov; rwheeler@triangleassociates.com | Crawford, Marianne <mcrawford@usbr.gov> | Re: clarifying AMWG agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026913 | 3 | 002101.pdf | E-Mail | 8/20/2014 | griffinj@anl.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; lindaotero@fortmojave.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Conference Call with Tribes--August 12, 2014, 11 AM MDT (10 AM AZ Time) |
| 026916 | 28 | 002102.pdf | E-Mail | 8/20/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; mrunge@usgs.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; griffinj@anl.gov; kcpicel@anl.gov; edwardbodmer@gmail.com; lapoch@anl.gov; tdveselka@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Retail Rate Payer Analysis Methodology |
| 026944 | 17 | 002103.pdf | E-Mail | 8/20/2014 | rpm_crcs@yahoo.com | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 026961 | 16 | 002104.pdf | E-Mail | 8/20/2014 | ahoward@azstateparks.gov; mbarger@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 026977 | 48 | 002105.pdf | E-Mail | 8/20/2014 | rpm_crcs@yahoo.com | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 027025 | 3 | 002106.pdf | E-mail | 8/20/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027028 | 3 | 002107.pdf | E-mail | 8/20/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027031 | 3 | 002108.pdf | E-mail | 8/20/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027034 | 3 | 002109.pdf | E-mail | 8/20/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027037 | 3 | 002110.pdf | E-mail | 8/20/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027040 | 3 | 002111.pdf | E-mail | 8/20/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027043 | 3 | 002112.pdf | E-mail | 8/20/2014 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027046 | 3 | 002113.pdf | E-mail | 8/20/2014 | Larry Benallie, Archaeology Compliance Specialist | Kirk LaGory, ANL | Gila River Indian Community Council: A summary of the discussion that took place on the 08/12/14 conference call was sent to the Tribes. |
| 027049 | 3 | 002114.pdf | Meeting Notes | 8/20/2014 | | | Cooperating Agencies Meeting: Notes; Attendees: ANL, Reclamation, NPS,  USGS, Cooperating Agencies; Topic: LTEMP update |
| 027052 | 3 | 002115.pdf | Meeting Notes | 8/20/2014 | | | The Hualapai Tribe: Cooperating Agency meeting held. Peter Bungart in attendance. |
| 027055 | 3 | 002116.pdf | Meeting Notes | 8/20/2014 | | | The Navajo Nation: Cooperating Agency meeting held. Tony Joe in attendance. |
| 027058 | 3 | 002117.pdf | Meeting Notes | 8/20/2014 | | | Kaibab Band of Paiute Indians: Cooperating Agency meeting held.  Megan Sheehan (SPC) in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027061 | 12 | 002118.pdf | E-Mail | 8/19/2014 | ahoward@azstateparks.gov; mbarger@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 027073 | 8 | 002119.pdf | E-Mail | 8/19/2014 | kgrantz@usbr.gov; csharris@crb.ca.gov; lagory@anl.gov; robertking@utah.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Initial Reactions from DOI |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027081 | 2 | 002120.pdf | E-Mail | 8/19/2014 | bheffernan@usbr.gov; jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scouts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; jetta@shivwits.org; AGold@usbr.gov; | Ann V Howard <ahoward@azstateparks.gov> | Re: Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |
| 027083 | 8 | 002121.pdf | E-Mail | 8/19/2014 | csharris@crb.ca.gov; lagory@anl.gov; robertking@utah.gov; kgrantz@usbr.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Initial Reactions from DOI |
| 027091 | 2 | 002122.pdf | E-mail | 8/19/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |
| 027093 | 2 | 002123.pdf | E-mail | 8/19/2014 | Kurt Dongoske, THPO; | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |
| 027095 | 2 | 002124.pdf | E-mail | 8/19/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |
| 027097 | 2 | 002125.pdf | E-mail | 8/19/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |
| 027099 | 2 | 002126.pdf | E-mail | 8/19/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027101 | 2 | 002127.pdf | E-mail | 8/19/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Cooperating Agency meeting reminder. Agenda, call-in number and password provided. |
| 027103 | 23 | 002128.pdf | Presentation | 8/19/2014 | | | PowerPoint presentation: Presentation to Basin States regarding the hybrid alternative. |
| 027126 | 48 | 002129.pdf | Presentation | 8/19/2014 | | | Basin States Meeting: Attendees: ANL, Reclamation, NPS, Basin States; Presentations; Topic: Hybrid Alternative<br>Agenda within presentation; No corresponding notes |
| 027174 | 2 | 002130.pdf | E-Mail | 8/18/2014 | gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov; jvankuiken@anl.gov; jvankuiken@ameritech.net; tdveselka@anl.gov; cspalmer@wapa.gov; lapoch@anl.gov; rob_p_billerbeck@nps.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP hydropower analysis status |
| 027176 | 2 | 002131.pdf | E-Mail | 8/18/2014 | Karen.Kwon@state.co.us; colby.pellegrino@snwa.com; csharris@crb.ca.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; justin.tade@sol.doi.gov; steve.wolff@wyo.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; lori_caramanian@ios.doi.gov; mrunge@usgs.gov; rob_p_billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; seth.shanahan@snwa.com; | Kendra Russell <krussell@usbr.gov> | Re: LTEMP Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027178 | 2 | 002132.pdf | E-Mail | 8/18/2014 | Karen.Kwon@state.co.us; colby.pellegrino@snwa.com; csharris@crb.ca.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; justin.tade@sol.doi.gov; steve.wolff@wyo.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; lori_caramanian@ios.doi.gov; mrunge@usgs.gov; rob_p_billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; seth.shanahan@snwa.com; | Russell, Kendra <krussell@usbr.gov> | Re: LTEMP Agenda |
| 027180 | 2 | 002133.pdf | E-Mail | 8/18/2014 | colby.pellegrino@snwa.com; csharris@crb.ca.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; justin.tade@sol.doi.gov; karen.kwon@state.co.us; steve.wolff@wyo.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; lori_caramanian@ios.doi.gov; mrunge@usgs.gov; rob_p_billerbeck@nps.gov; Rodney.Smith@sol.doi.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; seth.shanahan@snwa.com; | Russell, Kendra <krussell@usbr.gov> | LTEMP Agenda |
| 027182 | 2 | 002134.pdf | E-Mail | 8/14/2014 | cbulletts@kaibabpaiute-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov; kcpicel@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Conference Call with Tribes--August 12, 2014, 11 AM MDT (10 AM AZ Time) |
| 027184 | 7 | 002135.pdf | Letter | 8/14/2014 | L.James, Colorado River Energy Distributors Association | L. Caramanian, U.S. Department of the Interior | Letter: Response to comments raised by CREDA letter on LTEMP. |
| 027191 | 4 | 002136.pdf | E-Mail | 8/12/2014 | rob_p_billerbeck@nps.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Lees Ferry Fishery Management |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027195 | 6 | 002137.pdf | E-Mail | 8/12/2014 | michael_connor@ios.doi.gov; anne_castle@ios.doi.gov; lwalkoviak@usbr.gov; gabriel@wapa.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; creda@creda.cc; bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; Doug.Milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; | Willey Christina R <Christina.Willey@srpnet.com> | SRP LTEMP EIS Cooperating Agency Letter |
| 027201 | 3 | 002138.pdf | E-Mail | 8/12/2014 | BStewart@azgfd.gov; CCantrell@azgfd.gov | rob_p_billerbeck@nps.gov | Re: Lees Ferry Fishery Management |
| 027204 | 3 | 002139.pdf | E-Mail | 8/12/2014 | rob_p_billerbeck@nps.gov; BStewart@azgfd.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Lees Ferry Fishery Management |
| 027207 | 3 | 002140.pdf | E-Mail | 8/12/2014 | BStewart@azgfd.gov; CCantrell@azgfd.gov | rob_p_billerbeck@nps.gov | Re: Lees Ferry Fishery Management |
| 027210 | 2 | 002141.pdf | E-Mail | 8/12/2014 | rob_p_billerbeck@nps.gov; BStewart@azgfd.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Lees Ferry Fishery Management |
| 027212 | 2 | 002142.pdf | E-Mail | 8/12/2014 | BStewart@azgfd.gov; CCantrell@azgfd.gov | rob_p_billerbeck@nps.gov | Re: Lees Ferry Fishery Management |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027214 | 6 | 002143.pdf | E-Mail | 8/12/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Information |
| 027220 | 2 | 002144.pdf | E-Mail | 8/12/2014 | rwheeler@triangleassociates.com; scrosby@triangleassociates.com | Heffernan, Beverley <bheffernan@usbr.gov> | Tribal AIF |
| 027222 | 1 | 002145.pdf | Meeting Notes | 8/12/2014 | | | Hopi: Conference call follow-up discussions with Tribal Representatives. |
| 027223 | 1 | 002146.pdf | Meeting Notes | 8/12/2014 | | | The Pueblo of Zuni: Conference call follow-up discussions with Tribal Representatives. |
| 027224 | 1 | 002147.pdf | Meeting Notes | 8/12/2014 | | | The Hualapai Tribe: Conference call follow-up discussions with Tribal Representatives. |
| 027225 | 1 | 002148.pdf | Meeting Notes | 8/12/2014 | | | The Navajo Nation: Conference call follow-up discussions with Tribal Representatives. |
| 027226 | 1 | 002149.pdf | Meeting Notes | 8/12/2014 | | | Kaibab Band of Paiute Indians: Conference call follow-up discussions with Tribal Representatives. |
| 027227 | 1 | 002150.pdf | Meeting Notes | 8/12/2014 | | | The Navajo Nation: Conference call follow-up discussions with Tribal Representatives. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027228 | 2 | 002151.pdf | E-Mail | 8/11/2014 | griffinj@anl.gov; 6188@20.conf.anl.gov; valdezra@aol.com; seth.shanahan@snwa.com; cyackulic@usgs.gov; pgrams@usgs.gov; capron@wapa.gov; jkorman@shaw.ca; kgrantz@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; kcpicel@anl.gov; krussell@usbr.gov; Thomas.George@state.co.us; jan_balsom@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Experimental Design Call--8/12 (1-2 MDT) |
| 027230 | 2 | 002152.pdf | E-Mail | 8/11/2014 | griffinj@anl.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; lindaotero@fortmojave.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Conference Call with Tribes--August 12, 2014, 11 AM MDT (10 AM AZ Time) |
| 027232 | 4 | 002153.pdf | E-Mail | 8/11/2014 | mcrawford@usbr.gov; bheffernan@usbr.gov; lorjac@frontiernet.net; lwhetton@usbr.gov; lori_caramanian@ios.doi.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: AIF for the Joint Tribal Liaison report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027236 | 3 | 002154.pdf | E-Mail | 8/11/2014 | kdongoske@cableone.net; lorjac@frontiernet.net; mjvick@gmail.com; jasonjohn@navajo-nsn.gov; michael.yeatts@nau.edu; htsec1@havasupai-nsn.gov; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; lindaotero@fortmojave.com; cbulletts@kaibabpaiute-nsn.gov; pbungart@circaculture.com; michaelfoley@navajo-nsn.gov; htchair@havasupai-nsn.gov; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; brucev@anl.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: LTEMP Tribal Meeting Doodle poll |
| 027239 | 3 | 002155.pdf | E-Mail | 8/11/2014 | lori_caramanian@ios.doi.gov; lorjac@frontiernet.net; mcrawford@usbr.gov; bheffernan@usbr.gov | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: AIF for the Joint Tribal Liaison report |
| 027242 | 3 | 002156.pdf | E-Mail | 8/11/2014 | sarah_rinkevich@fws.gov; lorjac@frontiernet.net; mcrawford@usbr.gov; bheffernan@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: AIF for the Joint Tribal Liaison report |
| 027245 | 2 | 002157.pdf | E-mail | 8/11/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027247 | 2 | 002158.pdf | E-mail | 8/11/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027249 | 2 | 002159.pdf | E-mail | 8/11/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027251 | 2 | 002160.pdf | E-mail | 8/11/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027253 | 2 | 002161.pdf | E-mail | 8/11/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027255 | 2 | 002162.pdf | E-mail | 8/11/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027257 | 2 | 002163.pdf | E-mail | 8/11/2014 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027259 | 2 | 002164.pdf | E-mail | 8/11/2014 | Larry Benallie, Archaeology Compliance Specialist | Kirk LaGory, ANL | Gila River Indian Community Council: E-mail from Kirk with draft agenda for 8/12/14 meeting  with Tribes to provide update on the LTEMP EIS process. |
| 027261 | 1 | 002165.pdf | E-mail | 8/11/2014 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI | The Pueblo of Zuni: E-mail reminder for 8/12/14 conference call. |
| 027262 | 1 | 002166.pdf | E-mail | 8/11/2014 | Loretta Jackson-Kelly; Peter Bungart, Dept of CR | Sarah Rinkevich, DOI | The Hualapai Tribe: E-mail reminder for 8/12/14 conference call. |
| 027263 | 1 | 002167.pdf | E-mail | 8/11/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty | Sarah Rinkevich, DOI | The Havasupai Tribe: E-mail reminder for 8/12/14 conference call. |
| 027264 | 1 | 002168.pdf | E-mail | 8/11/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Sarah Rinkevich, DOI | The Navajo Nation: E-mail reminder for 8/12/14 conference call. |
| 027265 | 1 | 002169.pdf | E-mail | 8/11/2014 | Michael Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI | Hopi: E-mail reminder for 8/12/14 conference call. |
| 027266 | 1 | 002170.pdf | E-mail | 8/11/2014 | Linda Otero, Director Cultural Society | Sarah Rinkevich, DOI | Fort Mojave Tribal Council: E-mail reminder for 8/12/14 conference call. |
| 027267 | 1 | 002171.pdf | E-mail | 8/11/2014 | Charley Bulletts, CRD | Sarah Rinkevich, DOI | Kaibab Band of Paiute Indians: E-mail reminder for 8/12/14 conference call. |
| 027268 | 1 | 002172.pdf | E-mail | 8/11/2014 | Larry Benallie, Archaeology Compliance Specialist | Sarah Rinkevich, DOI | Gila River Indian Community Council: E-mail reminder for 8/12/14 conference call. |
| 027269 | 116 | 002173.pdf | E-Mail | 8/8/2014 | capron@wapa.gov; svanderkooi@usgs.gov; mcrawford@usbr.gov; gknowles@usbr.gov; jcjordan1@cox.net | Whetton, Linda <lwhetton@usbr.gov> | Draft TWG Minutes from August 4 WebEx |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027385 | 37 | 002174.pdf | E-Mail | 8/8/2014 | jan_balsom@nps.gov; cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; jeddins@achp.gov; jgarrison@azstateparks.gov; mwalsh@azstateparks.gov; ahoward@azstateparks.gov; lorjac@frontiernet.net; ghooee@ashiwi.org; creda@creda.cc; Jeka@wapa.gov; lkuwanwisiwma@hopi.nsn.us; charles.lewis@bia.gov; ronpmaldonado@navajo-nsn.gov; rnelson@achp.gov; LMMeyer@wapa.gov; benjamin_tuggle@fws.gov; kirk_young@fws.gov; rosemary_sucec@nps.gov; Dave_Uberuaga@nps.gov; michael.yeatts@nau.edu; scounts@hualapai-nsn.gov; hopicouncil@hopi.nsn.us; rickabasta@gmail.com; msavala@kaibabpaiute-nsn.gov; jetta@shivwits.org; AGold@usbr.gov; | Heffernan, Beverley <bheffernan@usbr.gov> | Draft Glen Canyon Dam Programmatic Agreement for Review and Comment |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027422 | 6 | 002175.pdf | E-Mail | 8/8/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Draft AMWG Agenda |
| 027428 | 5 | 002176.pdf | Letter | 8/8/2014 | M. Connor | J.F. Sullivan | Letter and email: Salt River Project concerns on LTEMP EIS process. |
| 027433 | 37 | 002177.pdf | Letter | 8/8/2014 | Charley Bulletts, CRD; Manual Savala, Chairman | Larry Walkoviak, REC | Kaibab Band of Paiute Indians: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.Copy of Draft PA included |
| 027470 | 37 | 002178.pdf | E-mail | 8/8/2014 | Kurt Dongoske, THPO; Gerald Hooee, Councilman; | Larry Walkoviak, REC | The Pueblo of Zuni: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.  Copy of Draft PA included |
| 027507 | 37 | 002179.pdf | E-mail | 8/8/2014 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, Cultural Preservation Officer, hopicouncil@hopi.nsn.us | Larry Walkoviak, REC | The Pueblo of Zuni: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.  Copy of Draft PA included |
| 027544 | 37 | 002180.pdf | E-mail | 8/8/2014 | Loretta Jackson-Kelly, THPO; Sherry J. Counts, Chairwoman | Larry Walkoviak, REC | The Hualapai Tribe: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.  Copy of Draft PA included |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027581 | 37 | 002181.pdf | E-mail | 8/8/2014 | Ron Maldonado, Acting THPO | Larry Walkoviak, REC | The Navajo Nation: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.  Copy of Draft PA included |
| 027618 | 2 | 002182.pdf | E-Mail | 8/7/2014 | rob_p_billerbeck@nps.gov; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; krussell@usbr.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: Federal Register Notice |
| 027620 | 1 | 002183.pdf | E-mail | 8/7/2014 | Nora McDowell-Antone | Jennifer Abplanalp, ANL | Fort Mojave Tribal Council: Invite to meeting for LTEMP update. Call-in information and password provided. |
| 027621 | 36 | 002184.pdf | E-mail | 8/7/2014 | Charley Bulletts, CRD; Manual Savala, Chairman | Larry Walkoviak, REC | Kaibab Band of Paiute Indians: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.  Copy of Draft PA included |
| 027657 | 36 | 002185.pdf | Letter | 8/7/2014 | Kurt Dongoske, THPO; Gerald Hooee, Councilman; Arlen Quetawki, Sr., Governor | Larry Walkoviak, REC | The Pueblo of Zuni: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.Copy of Draft PA included |
| 027693 | 36 | 002186.pdf | Letter | 8/7/2014 | Mike Yeatts, Tribal Archaeologist; Herman Honanie, Chairman | Larry Walkoviak, REC | Hopi: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.Copy of Draft PA included |
| 027729 | 36 | 002187.pdf | Letter | 8/7/2014 | Loretta Jackson-Kelly, THPO; Sherry J. Counts, Chairwoman | Larry Walkoviak, REC | The Hualapai Tribe: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.Copy of Draft PA included |
| 027765 | 36 | 002188.pdf | Letter | 8/7/2014 | Ron Maldonado, Acting THPO; Ben Shelly, President | Larry Walkoviak, REC | The Navajo Nation: Letter informing interested parties that REC intends to schedule a meeting to discuss the Draft PA.Copy of Draft PA included |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027801 | 74 | 002189.pdf | E-Mail | 8/6/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Information and Review Document |
| 027875 | 73 | 002190.pdf | E-Mail | 8/6/2014 | lwhetton@usbr.gov; gknowles@usbr.gov; M3research@starband.net; capron@wapa.gov; jcjordan1@cox.net; vkartha@azwater.gov; svanderkooi@usgs.gov; jcschmidt@usgs.gov; dlytle@usgs.gov | Fry, Kyrie <kfry@usgs.gov> | GCMRC's Response to Reviewers Document |
| 027948 | 1 | 002191.pdf | E-mail | 8/6/2014 | Michael Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: Invitation to meeting for LTEMP update. Call-in information and password provided. |
| 027949 | 1 | 002192.pdf | E-mail | 8/6/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: Invitation to meeting for LTEMP update. Call-in information and password provided. |
| 027950 | 1 | 002193.pdf | E-mail | 8/6/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: Invitation to meeting for LTEMP update. Call-in information and password provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027951 | 1 | 002194.pdf | E-mail | 8/6/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty; Tribal Secretary | Jessica Griffin, ANL | The Havasupai Tribe: Invitation to meeting for LTEMP update. Call-in information and password provided. |
| 027952 | 1 | 002195.pdf | E-mail | 8/6/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Jessica Griffin, ANL | The Hualapai Tribe: Invitation to meeting for LTEMP update. Call-in information and password provided. |
| 027953 | 1 | 002196.pdf | E-mail | 8/6/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: Invite to meeting for LTEMP update. Call-in information and password provided. |
| 027954 | 1 | 002197.pdf | E-mail | 8/6/2014 | Larry Benallie, Archaeology Compliance Specialist | Jessica Griffin, ANL | Gila River Indian Community Council: Invite to meeting for LTEMP update. Call-in information and password provided. |
| 027955 | 1 | 002198.pdf | E-mail | 8/6/2014 | Linda Otero, Director Cultural Society | Jessica Griffin, ANL | Fort Mojave Tribal Council: Invite to meeting for LTEMP update. Call-in information and password provided. |
| 027956 | 6 | 002199.pdf | E-Mail | 8/5/2014 | gknowles@usbr.gov; jcschmidt@usgs.gov; jcjordan@cox.net; BHeffernan@usbr.gov; mcrawford@usbr.gov; lwhetton@usbr.gov; vkartha@azwater.gov | Capron, Shane <Capron@WAPA.GOV> | Revised Agenda attached |
| 027962 | 2 | 002200.pdf | E-Mail | 8/5/2014 | Rob_P_Billerbeck@nps.gov; BStewart@azgfd.gov | Chris Cantrell <CCantrell@azgfd.gov> | RE: Lees Ferry Fishery Management |
| 027964 | 1 | 002201.pdf | E-Mail | 8/4/2014 | jcjordan1@cox.net; Hamilldsrt50@msn.com; BStewart@azgfd.gov; chris_hughes@nps.gov; melissa_trammell@nps.gov; jan_balsom@nps.gov; Brian_Healy@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Lees Ferry Fishery Management |
| 027965 | 8 | 002202.pdf | E-Mail | 8/4/2014 | Capron@wapa.gov; jcschmidt@usgs.gov; jcjordan1@cox.net; BHeffernan@usbr.gov; mcrawford@usbr.gov; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Budget AIF |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027973 | 1 | 002203.pdf | E-Mail | 8/4/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; lindaotero@fortmojave.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP Tribal Meeting Doodle poll |
| 027974 | 3 | 002204.pdf | E-Mail | 8/4/2014 | gknowles@usbr.gov | Josh Korman <jkorman@ecometric.com> | RE: [Update] experimental design meeting |
| 027977 | 2 | 002205.pdf | E-mail | 8/4/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: E-mail reminder to participate in the doodle poll. |
| 027979 | 2 | 002206.pdf | E-mail | 8/4/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: E-mail reminder to participate in the doodle poll. |
| 027981 | 2 | 002207.pdf | E-mail | 8/4/2014 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: E-mail reminder to participate in the doodle poll. |
| 027983 | 2 | 002208.pdf | E-mail | 8/4/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Jessica Griffin, ANL | The Hualapai Tribe: E-mail reminder to participate in the doodle poll. |
| 027985 | 2 | 002209.pdf | E-mail | 8/4/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: E-mail reminder to participate in the doodle poll. |
| 027987 | 2 | 002210.pdf | E-mail | 8/4/2014 | Linda Otero, Director Cultural Society | Jessica Griffin, ANL | Fort Mojave Tribal Council: E-mail reminder to participate in the doodle poll. |
| 027989 | 2 | 002211.pdf | E-mail | 8/4/2014 | Michael Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: E-mail reminder to participate in the doodle poll. |
| 027991 | 2 | 002212.pdf | E-mail | 8/4/2014 | Larry Benallie, Archaeology Compliance Specialist | Jessica Griffin, ANL | Gila River Indian Community Council: E-mail reminder to participate in the doodle poll. |
| 027993 | 2 | 002213.pdf | E-Mail | 8/2/2014 | gknowles@usbr.gov | Josh Korman <jkorman@ecometric.com> | RE: [Update] experimental design meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 027995 | 542 | 002214.pdf | E-Mail | 8/2/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; benjamin_tuggle@fws.gov; Bert_Frost@nps.gov; BHeffernan@usbr.gov; brian_healy@nps.gov; Bryan.Bowker@bia.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cschill@usgs.gov; cibarre@q.com; colby.pellegrino@snwa.com; ellsworth@wapa.gov; bennion@wapa.gov; m3research@starband.net; dlytle@usgs.gov; dnimkin@npca.org; DTrueman@usbr.gov; drogowski@azgfd.gov; Dave_Uberuaga@nps.gov; david.wegner@mail.house.gov; dostler@ucrcommission.com; alan.downer06@gmail.com; ejerlandsen@azwater.gov; frederickhwhite@frontiernet.net; | Knowles, Glen <gknowles@usbr.gov> | Fwd: GCMRC's FY15-17 Triennial Work Plan |
| 028537 | 2 | 002215.pdf | E-Mail | 8/1/2014 | gknowles@usbr.gov; cyackulic@usgs.gov; capron@wapa.gov; thomas.george@state.co.us; lagory@anl.gov; jkorman@shaw.ca; valdezra@aol.com; mrunge@usgs.gov; krussell@usbr.gov; pgrams@usgs.gov; kcpicel@anl.gov; 6188@240.conf.anl.gov; kgrantz@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: [Update] experimental design meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028539 | 30 | 002216.pdf | E-Mail | 8/1/2014 | cyackulic@usgs.gov; capron@wapa.gov; thomas.george@state.co.us; lagory@anl.gov; jkorman@shaw.ca; valdezra@aol.com; mrunge@usgs.gov; krussell@usbr.gov; pgrams@usgs.gov; kcpicel@anl.gov; 6188@240.conf.anl.gov; seth.shanahan@snwa.com; kgrantz@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: [Update] experimental design meeting |
| 028569 | 1 | 002217.pdf | Meeting Notes | 7/30/2014 | | | The Hualapai Tribe: NPS, REC and GCMRC met with Hualapai Tribal Council.  REC provided an overview of the LTEMP alternatives. |
| 028570 | 47 | 002218.pdf | E-Mail | 7/29/2014 | gknowles@usbr.gov | Erynn Knowles <erynndesigns@hotmail.com> | RE: Presentation for Wed. |
| 028617 | 1 | 002219.pdf | E-Mail | 7/29/2014 | gknowles@usbr.gov; pbungart@circaculture.com; lorjac@frontiernet.net; sarah_rinkevich@fws.gov; Jan_Balsom@nps.gov; svanderkooj@usgs.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: Presentation for Wed. |
| 028618 | 48 | 002220.pdf | E-Mail | 7/28/2014 | pbungart@circaculture.com | Knowles, Glen <gknowles@usbr.gov> | Re: Presentation for Wed. |
| 028666 | 2 | 002221.pdf | E-Mail | 7/28/2014 | pbungart@circaculture.com | Knowles, Glen <gknowles@usbr.gov> | Re: Presentation for Wed. |
| 028668 | 1 | 002222.pdf | E-Mail | 7/28/2014 | gknowles@usbr.gov | Peter Bungart <pbungart@circaculture.com> | RE: Presentation for Wed. |
| 028669 | 47 | 002223.pdf | E-Mail | 7/28/2014 | pbungart@circaculture.com; lorjac@frontiernet.net; sarah_rinkevich@fws.gov; Jan_Balsom@nps.gov; jcschmidt@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Presentation for Wed. |
| 028716 | 4 | 002224.pdf | E-Mail | 7/28/2014 | rbenally@frontiernet.net; jasonjohn@navajo-nsn.gov; gknowles@usbr.gov; jan_balsom@nps.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Glen Canyon Dam Long-Term Experimental and Management Plan EIS Conference Call, July 23, 2014 at 2 pm MDT - CONSULATION VS NON-CONSULTATION DISTINCTION |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028720 | 1 | 002225.pdf | E-Mail | 7/28/2014 | cbulletts@kaibabpaiute-nsn.gov; kdongoske@cableone.net; htchair@havasupai-nsn.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; htsec1@havasupai-nsn.gov; lindaotero@fortmojave.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; brucev@anl.gov; sarah_rinkevich@fws.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Griffin, Jessica <griffinj@anl.gov> | LTEMP Tribal Meeting Doodle poll |
| 028721 | 1 | 002226.pdf | E-Mail | 7/28/2014 | gknowles@usbr.gov; lorjac@frontiernet.net | Peter Bungart <pbungart@circaculture.com> | RE: July 30 meeting ppt |
| 028722 | 1 | 002227.pdf | E-Mail | 7/28/2014 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: Doodle Poll for EIS update webinar. |
| 028723 | 1 | 002228.pdf | E-Mail | 7/28/2014 | Kurt Dongoske, THPO | Jessica Griffin, ANL | The Pueblo of Zuni: Doodle Poll for EIS update webinar. |
| 028724 | 1 | 002229.pdf | E-Mail | 7/28/2014 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: Doodle Poll for EIS update webinar. |
| 028725 | 1 | 002230.pdf | E-Mail | 7/28/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Jessica Griffin, ANL | The Hualapai Tribe: Doodle Poll for EIS update webinar. |
| 028726 | 1 | 002231.pdf | E-Mail | 7/28/2014 | Michael Foley; Robert Kirk; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Jessica Griffin, ANL | The Navajo Nation: Doodle Poll for EIS update webinar. |
| 028727 | 1 | 002232.pdf | E-Mail | 7/28/2014 | Linda Otero, Director Cultural Society | Jessica Griffin, ANL | Fort Mojave Tribal Council: Doodle Poll for EIS update webinar. |
| 028728 | 1 | 002233.pdf | E-Mail | 7/28/2014 | Michael Yeatts, Tribal Archaeologist | Jessica Griffin, ANL | Hopi: Doodle Poll for EIS update webinar. |
| 028729 | 1 | 002234.pdf | E-Mail | 7/28/2014 | Larry Benallie, Archaeology Compliance Specialist | Jessica Griffin, ANL | Gila River Indian Community Council: Doodle Poll for EIS update webinar. |
| 028730 | 1 | 002235.pdf | E-Mail | 7/27/2014 | gknowles@usbr.gov | Peter Bungart <pbungart@circaculture.com> | RE: July 30 meeting ppt |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028731 | 2 | 002236.pdf | E-Mail | 7/27/2014 | pbungart@circaculture.com; jcschmidt@usgs.gov; Jan_Balsom@nps.gov; lorjac@frontiernet.net; sarah_rinkevich@fws.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: Council Packet |
| 028733 | 9 | 002237.pdf | E-Mail | 7/26/2014 | gknowles@usbr.gov; jcschmidt@usgs.gov; Jan_Balsom@nps.gov; lorjac@frontiernet.net; sarah_rinkevich@fws.gov | Peter Bungart <pbungart@circaculture.com> | FW: Council Packet |
| 028742 | 1 | 002238.pdf | E-MAIL | 7/24/2014 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded that he hasn't been able to track down the MOU and asked if either of the agencies had a copy. |
| 028743 | 4 | 002239.pdf | E-Mail | 7/23/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | Glen Canyon Dam Long-Term Experimental and Management Plan EIS Conference Call, July 23, 2014 at 2 pm MDT - CONSULATION VS NON-CONSULTATION DISTINCTION |
| 028747 | 20 | 002240.pdf | E-Mail | 7/23/2014 | bstewart@azgfd.gov; dweedman@azgfd.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | LTEMP Presentation from June TWG Meeting |
| 028767 | 2 | 002241.pdf | E-Mail | 7/23/2014 | gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov | Michael Kellett <michael@glencanyon.org> | Re: Glen Canyon Dam LTEMP EIS update |
| 028769 | 2 | 002242.pdf | E-Mail | 7/23/2014 | michael@glencanyon.org; gknowles@usbr.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Glen Canyon Dam LTEMP EIS update |
| 028771 | 1 | 002243.pdf | E-Mail | 7/23/2014 | rob_p_billerbeck@nps.gov; bheffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | Glen Canyon Dam LTEMP EIS update |
| 028772 | 3 | 002244.pdf | Meeting Notes | 7/23/2014 | | | Cooperating Agencies Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, DOI, Cooperating Agencies; Topic: LTEMP update |
| 028775 | 3 | 002245.pdf | Meeting Notes | 7/23/2014 | | | Hopi: CA meeting held. Michael Yeatts in attendance. |
| 028778 | 3 | 002246.pdf | Meeting Notes | 7/23/2014 | | | The Hualapai Tribe: CA Meeting held. Peter Bungart in attendance. |
| 028781 | 2 | 002247.pdf | E-mail | 7/22/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail reminder of CA meeting with agenda attached. |
| 028783 | 2 | 002248.pdf | E-mail | 7/22/2014 | Don Watahomigie; Chairperson; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail reminder of CA meeting with agenda attached. |
| 028785 | 2 | 002249.pdf | E-mail | 7/22/2014 | Jason John, NDWP; Michael Foley; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: E-mail reminder of CA meeting with agenda attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028787 | 2 | 002250.pdf | E-mail | 7/22/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail reminder of CA meeting with agenda attached. |
| 028789 | 2 | 002251.pdf | E-mail | 7/22/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail reminder of CA meeting with agenda attached. |
| 028791 | 2 | 002252.pdf | E-mail | 7/22/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail reminder of CA meeting with agenda attached. |
| 028793 | 2 | 002253.pdf | E-Mail | 7/21/2014 | lapoch@anl.gov; lagory@anl.gov; griffinj@anl.gov; jvankuiken@ameritech.net; jvankuiken@anl.gov; rclayton@usbr.gov; cspalmer@wapa.gov; tdveselka@anl.gov; guenter@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; bennion@wapa.gov; Jeka@wapa.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Clayton Palmer's visit to Argonne to discuss LTEMP power systems methodology |
| 028795 | 7 | 002254.pdf | MOU | 7/21/2014 | | | Hopi: MOU signed by Reclamation |
| 028802 | 1 | 002255.pdf | E-mail | 7/21/2014 | Peter Bungart, Dept of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail asking if Peter had time to check for a copy of the MOU signed by all parties. |
| 028803 | 7 | 002256.pdf | MOU | 7/21/2014 | | | The Hualapai Tribe: MOU signed by Reclamation |
| 028810 | 2 | 002257.pdf | E-Mail | 7/16/2014 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: status of development of FY15/16/17 Triennial Work Plan |
| 028812 | 41 | 002258.pdf | Other | 7/16/2014 | | | MOUs: Copy of Tribal MOUs with Reclamation and NPS. (41 pages)  2012 - 2014  (Havasupai; Hopi; Hualapai; Kaibab Band of Paiute Indians; Navajo Nation; Pueble of Zuni) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028853 | 3 | 002259.pdf | E-Mail | 7/15/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | TWG Motion & SA Memo to GCMRC |
| 028856 | 4 | 002260.pdf | E-Mail | 7/15/2014 | Capron@wapa.gov; GKnowles@usbr.gov; vkartha@azwater.gov; LWhetton@usbr.gov; jcjordan1@cox.net; mcrawford@usbr.gov; svanderkooi@usgs.gov; cschill@usgs.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: GCMRC update regarding revision of the Triennial Work Plan |
| 028860 | 1 | 002261.pdf | E-Mail | 7/15/2014 | GKnowles@usbr.gov; vkartha@azwater.gov; LWhetton@usbr.gov; jcjordan1@cox.net; mcrawford@usbr.gov; jcschmidt@usgs.gov | Capron, Shane <Capron@WAPA.GOV> | budget motion |
| 028861 | 5 | 002262.pdf | Meeting Notes | 7/14/2014 | | | Experimental Design Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, SWCA, SNWA, WAPA, State of Colorado; Topic: Experimental Design.  No corresponding agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028866 | 1 | 002263.pdf | E-Mail | 7/10/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; Capron@wapa.gov; seth.shanahan@snwa.com; thomas.george@state.co.us; CSPALMER@wapa.gov; dostler@ucrcommission.com; lori_caramanian@ios.doi.gov | valdezra@aol.com | Thank you for opportunity to meet yesterday |
| 028867 | 35 | 002264.pdf | E-Mail | 7/9/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; michael_connor@ios.doi.gov | Leslie James <creda@creda.cc> | FW: LTEMP - Emerging Hybrid Response |
| 028902 | 35 | 002265.pdf | E-Mail | 7/9/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; michael_connor@ios.doi.gov | Leslie James <creda@creda.cc> | LTEMP - Emerging Hybrid Response |
| 028937 | 19 | 002266.pdf | Meeting Notes | 7/9/2014 | | | Experimental Design Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, USFWS, SWCA, WAPA, Carl Walters; Topic: Experimental Design. combined two sets of notes |
| 028956 | 34 | 002267.pdf | Letter | 7/8/2014 | Knowles, Glen Billerbeck, Rob | James, Leslie - Colorado River Energy Distributors Association (CREDA) | Letter: Letter re: July 2, 2014 discussion, Emerging hybrid alternative.  Appendix A: The impacts of LTEMP on the endangered bumpback chub and other downstream resources; Appendix B:  Powerpoint presentation:  Annotated version of the Glen Canyon Dam LTEMP EIS Update presented July 2, 2014 |
| 028990 | 4 | 002268.pdf | E-Mail | 7/3/2014 | rob_p_billerbeck@nps.gov; jcjordan1@cox.net; gknowles@usbr.gov | John Hamill <hamilldsrt50@msn.com> | Re: LTEMP - NPCA & Recreational Fishing Participation |
| 028994 | 1 | 002269.pdf | E-Mail | 7/3/2014 | gknowles@usbr.gov | Leslie James <creda@creda.cc> | RE: LTEMP EIS Presentation for today |
| 028995 | 1 | 002270.pdf | E-Mail | 7/2/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 028996 | 1 | 002271.pdf | E-Mail | 7/2/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 028997 | 1 | 002272.pdf | E-Mail | 7/2/2014 | Rob_P_Billerbeck@nps.gov; | John Weisheit <john.weisheit@gmail.com> | Re: View Doc |
| 028998 | 1 | 002273.pdf | E-Mail | 7/2/2014 | Rob_P_Billerbeck@nps.gov; | John Weisheit <john.weisheit@gmail.com> | Re: View Doc |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 028999 | 23 | 002274.pdf | E-Mail | 7/2/2014 | creda@creda.cc; ted@uamps.com; Doug.Milligan@srpnet.com; cibarre@q.com; krussell@usbr.gov; lori_caramanian@ios.doi.gov; rob_p_billerbeck@nps.gov; kgrantz@usbr.gov; jblair@usbr.gov; rclayton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | LTEMP EIS Presentation for today |
| 029022 | 2 | 002275.pdf | E-Mail | 7/2/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 029024 | 2 | 002276.pdf | E-Mail | 7/2/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 029026 | 2 | 002277.pdf | E-Mail | 7/2/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 029028 | 1 | 002278.pdf | E-Mail | 7/1/2014 | Rob_P_Billerbeck@nps.gov; | john.weisheit@gmail.com on behalf of John Weisheit | Re: View Doc |
| 029029 | 1 | 002279.pdf | E-Mail | 7/1/2014 | Rob_P_Billerbeck@nps.gov; | john.weisheit@gmail.com on behalf of John Weisheit | Re: View Doc |
| 029030 | 1 | 002280.pdf | E-Mail | 7/1/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 029031 | 1 | 002281.pdf | E-Mail | 7/1/2014 | john@livingrivers.org; | Billerbeck, Rob P <Rob_P_Billerbeck@nps.gov> | Re: View Doc |
| 029032 | 1 | 002282.pdf | E-Mail | 6/28/2014 | Rob_P_Billerbeck@nps.gov; | john.weisheit@gmail.com on behalf of John Weisheit | View Doc |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029033 | 20 | 002283.pdf | E-Mail | 6/25/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Request for PPT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029053 | 11 | 002284.pdf | E-Mail | 6/25/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: From VanderKooi |
| 029064 | 3 | 002285.pdf | Meeting Notes | 6/25/2014 | | | Cooperating Agencies Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, Cooperating Agencies; Topic: LTEMP update |
| 029067 | 4 | 002286.pdf | Meeting Notes | 6/25/2014 | | | Experimental Design Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, SWCA; Topic: Experimental Design. No corresponding agenda |
| 029071 | 20 | 002287.pdf | E-mail | 6/25/2014 | Loretta Jackson-Kelly, THPO | Linda Whetton, REC | The Hualapai Tribe: E-mail with meeting presentaiton. |
| 029091 | 20 | 002288.pdf | E-mail | 6/25/2014 | Kurt Dongoske, THPO | Linda Whetton, REC | The Pueblo of Zuni: E-mail with meeting presentaiton. |
| 029111 | 20 | 002289.pdf | E-mail | 6/25/2014 | Michael Yeatts, Tribal Archaeologist | Linda Whetton, REC | Hopi: E-mail with meeting presentaiton. |
| 029131 | 20 | 002290.pdf | E-mail | 6/25/2014 | Tony Joe, Supervisory Archaeologist | Linda Whetton, REC | The Navajo Nation: E-mail with meeting presentaiton. |
| 029151 | 20 | 002291.pdf | E-mail | 6/25/2014 | Charley Bulletts, CRD | Linda Whetton, REC | Kaibab Band of Paiute Indians: E-mail with meeting presentaiton. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029171 | 3 | 002292.pdf | E-Mail | 6/24/2014 | chris_hughes@nps.gov; cschill@usgs.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; jcschmidt@usgs.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; m3research@starband.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; mvanvlack@crb.ca.gov; michael.yeatts@nau.edu; pgrams@usgs.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; | Peter Bungart <pbungart@circaculture.com> | Hualapai comments on FY15-17 work plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029174 | 3 | 002293.pdf | E-Mail | 6/24/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jenika.raub@srpnet.com; jcrandell@crc.nv.gov; kdongoske@cableone.net; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michaelfoley@navajo-nsn.gov; michael.yeatts@nau.edu; pbungart@circaculture.com; robertkirk@navajo-nsn.gov; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Call June 25, 2 PM MDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029177 | 37 | 002294.pdf | E-Mail | 6/24/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Draft science advisor review of plan |
| 029214 | 3 | 002295.pdf | E-mail | 6/24/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | LaGory, Kirk, ANL | The Havasupai Tribe: Cooperating Agency meeting reminder. Call in information included. |
| 029217 | 3 | 002296.pdf | E-mail | 6/24/2014 | Tony Joe, Supervisory Archaeologist | LaGory, Kirk, ANL | The Navajo Nation: Cooperating Agency meeting reminder. Call in information included. |
| 029220 | 3 | 002297.pdf | E-mail | 6/24/2014 | Kurt Dongoske, THPO | LaGory, Kirk, ANL | The Pueblo of Zuni: Cooperating Agency meeting reminder. Call in information included. |
| 029223 | 3 | 002298.pdf | E-mail | 6/24/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | LaGory, Kirk, ANL | The Hualapai Tribe: Cooperating Agency meeting reminder. Call in information included. |
| 029226 | 3 | 002299.pdf | E-mail | 6/24/2014 | Tony Joe, Supervisory Archaeologist; Michael Foley | LaGory, Kirk, ANL | The Navajo Nation: Cooperating Agency meeting reminder. Call in information included. |
| 029229 | 3 | 002300.pdf | E-mail | 6/24/2014 | Mike Yeatts, Tribal Archaeologist | LaGory, Kirk, ANL | Hopi: Cooperating Agency meeting reminder. Call in information included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029232 | 3 | 002301.pdf | E-mail | 6/24/2014 | Charley Bulletts, CRD | LaGory, Kirk, ANL | Kaibab Band of Paiute Indians: Cooperating Agency meeting reminder. Call in information included. |
| 029235 | 19 | 002302.pdf | Presentation | 6/24/2014 | | | PowerPoint presentation: Presentation to GCDAMP Technical Work Group on LTEMP alternatives, modeling, hybrid alternative, experimental design, and schedule. |
| 029254 | 19 | 002303.pdf | Presentation | 6/24/2014 | | | AMWG Meeting: Attendees: Reclamation, AMWG; Presentation; Topic: GCDAMP Technical Work Group Agenda and minutes available on Reclamation website: http://www.usbr.gov/uc/rm/amp/amwg/amwg_mtginfo.html |
| 029273 | 3 | 002304.pdf | E-Mail | 6/23/2014 | rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; gknowles@usbr.gov; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | RE: LTEMP EIS meetings - CONSULTATION VS NON-CONSULTATION MEETINGS |
| 029276 | 35 | 002305.pdf | E-Mail | 6/23/2014 | cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; rbenally@frontiernet.net; tony@navajohistoricpreservation.org; ghooee@ashiwi.org; htvchair@havasupai-nsn.gov; rosemary_sucec@nps.gov; janet_cohen@nps.gov; jane_lyder@nps.gov; lori_caramanian@ios.doi.gov; griffinj@anl.gov; jan_balsom@nps.gov; gknowles@usbr.gov; krussell@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Slideshow from LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029311 | 3 | 002306.pdf | E-Mail | 6/23/2014 | rbenally@frontiernet.net; jan_balsom@nps.gov; gknowles@usbr.gov; jasonjohn@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS meetings - CONSULTATION VS NON-CONSULTATION MEETINGS |
| 029314 | 2 | 002307.pdf | E-Mail | 6/23/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | LTEMP EIS meetings - CONSULTATION VS NON-CONSULTATION MEETINGS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029316 | 2 | 002308.pdf | E-Mail | 6/23/2014 | rbenally@frontiernet.net; gknowles@usbr.gov; jan_balsom@nps.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029318 | 8 | 002309.pdf | Meeting Notes | 6/23/2014 | | | Experimental Design Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, SWCA, SNWA, WAPA; Topic: Experimental Design meeting with Basin States science panel; No corresponding agenda |
| 029326 | 53 | 002310.pdf | Meeting Notes | 6/23/2014 | | | Hopi: Meeting held. Mike Yeatts in attendance. |
| 029379 | 53 | 002311.pdf | Meeting Notes | 6/23/2014 | | | The Pueblo of Zuni: Meeting held. Kurt Dongoske in attendance. |
| 029432 | 53 | 002312.pdf | Meeting Notes | 6/23/2014 | | | The Hualapai Tribe: Meeting held. Peter Bungart in attendance. |
| 029485 | 53 | 002313.pdf | Meeting Notes | 6/23/2014 | | | The Navajo Nation: Meeting held. Jason John in attendance. |
| 029538 | 53 | 002314.pdf | Meeting Notes | 6/23/2014 | | | Kaibab Band of Paiute Indians: Meeting held. Charley Bulletts in attendance. |
| 029591 | 35 | 002315.pdf | E-mail | 6/23/2014 | Charley Bulletts, CRD | Rob Billerbeck, NPS and Glen Knowles, REC | Kaibab Band of Paiute Indians: E-mail with meeting presentation. |
| 029626 | 35 | 002316.pdf | E-mail | 6/23/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Rob Billerbeck, NPS and Glen Knowles, REC | The Havasupai Tribe: E-mail with meeting presentation. |
| 029661 | 35 | 002317.pdf | E-mail | 6/23/2014 | Jason John, NDWP; Ray Benally, DWP and Tony Joe, Supervisory Archaeologist | Rob Billerbeck, NPS and Glen Knowles, REC | The Navajo Nation: E-mail with meeting presentation. |
| 029696 | 35 | 002318.pdf | E-mail | 6/23/2014 | Kurt Dongoske, THPO | Rob Billerbeck, NPS and Glen Knowles, REC | The Pueblo of Zuni: E-mail with meeting presentation. |
| 029731 | 35 | 002319.pdf | E-mail | 6/23/2014 | Mike Yeatts, Tribal Archaeologist | Rob Billerbeck, NPS and Glen Knowles, REC | Hopi: E-mail with meeting presentation. |
| 029766 | 35 | 002320.pdf | E-mail | 6/23/2014 | Peter Bungart, Dept of CR | Rob Billerbeck, NPS and Glen Knowles, REC | The Hualapai Tribe: E-mail with meeting presentation. |
| 029801 | 5 | 002321.pdf | E-Mail | 6/21/2014 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; GMyers12@msn.com; krussell@usbr.gov; jan_balsom@nps.gov; lori_caramanian@ios.doi.gov; lafalcest@netscape.net; jamiller101@gmail.com; jcschmidt@usgs.gov; gknowles@usbr.gov | JOHN HAMILL <Hamilldsrt50@msn.com> | Re: LTEMP - NPCA & Recreational Fishing Participation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029806 | 20 | 002322.pdf | E-Mail | 6/20/2014 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; ejerlandsen@azwater.gov; jharkins@crc.nv.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; kevin.flanigan@state.nm.us; ted.kowalski@state.co.us; dostler@ucrcommission.com; ptyrre@seo.wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; seth.shanahan@snwa.com; Shanti.RossetODonovan@state.co.us; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thomas.george@state.co.us; steve.wolff@wyo.gov; mvanvlack@crb.ca.gov; lori_caramanian@ios.doi.gov; jane_lyder@nps.gov; | Knowles, Glen <gknowles@usbr.gov> | Draft LTEMP Experimental Design |
| 029826 | 4 | 002323.pdf | E-Mail | 6/20/2014 | GKnowles@usbr.gov; LWhetton@usbr.gov; svanderkooi@usgs.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | revised agenda |
| 029830 | 1 | 002324.pdf | E-Mail | 6/19/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | LTEMP EIS meeting with Tribes Monday 6/23/14 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029831 | 2 | 002325.pdf | E-Mail | 6/19/2014 | jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; gknowles@usbr.gov; jane_lyder@nps.gov; janet_cohen@nps.gov; jasonjohn@navajo-nsn.gov; griffinj@anl.gov; krussell@usbr.gov; lori_caramanian@ios.doi.gov; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; rbenally@frontiernet.net; tony@navajohistoricpreservation.org; htvchair@havasupai-nsh.gov; | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029833 | 2 | 002326.pdf | E-Mail | 6/19/2014 | kdongoske@cableone.net; jan_balsom@nps.gov; gknowles@usbr.gov; krussell@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029835 | 2 | 002327.pdf | E-Mail | 6/19/2014 | kdongoske@cableone.net; rob_p_billerbeck@nps.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; gknowles@usbr.gov; jane_lyder@nps.gov; janet_cohen@nps.gov; jasonjohn@navajo-nsn.gov; griffinj@anl.gov; krussell@usbr.gov; lori_caramanian@ios.doi.gov; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; rbenally@frontiernet.net; tony@navajohistoricpreservation.org; htvchair@havasupai-nsh.gov; | Balsom, Janet <jan_balsom@nps.gov> | Re: LTEMP EIS meeting with Tribes Monday 6/23/14 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029837 | 1 | 002328.pdf | E-Mail | 6/19/2014 | rob_p_billerbeck@nps.gov; cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; gknowles@usbr.gov; jane_lyder@nps.gov; jan_balsom@nps.gov; janet_cohen@nps.gov; jasonjohn@navajo-nsn.gov; griffinj@anl.gov; krussell@usbr.gov; lori_caramanian@ios.doi.gov; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; rbenally@frontiernet.net; tony@navajohistoricpreservation.org; htvchair@havasupai-nsh.gov; chorco@chiwi.org | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029838 | 1 | 002329.pdf | E-Mail | 6/19/2014 | cbulletts@kaibabpaiute-nsn.gov; htchair@havasupai-nsn.gov; gknowles@usbr.gov; jane_lyder@nps.gov; jan_balsom@nps.gov; janet_cohen@nps.gov; jasonjohn@navajo-nsn.gov; griffinj@anl.gov; krussell@usbr.gov; kdongoske@cableone.net; lori_caramanian@ios.doi.gov; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; rbenally@frontiernet.net; tony@navajohistoricpreservation.org; htvchair@havasupai-nsh.gov; chorco@chiwi.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP EIS meeting with Tribes Monday 6/23/14 |
| 029839 | 27 | 002330.pdf | E-Mail | 6/19/2014 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; krussell@usbr.gov; jan_balsom@nps.gov; lori_caramanian@ios.doi.gov; lafalcest@netscape.net; jamiller101@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP - NPCA & Recreational Fishing Participation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029866 | 4 | 002331.pdf | E-Mail | 6/19/2014 | Capron@wapa.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; jcjordan1@cox.net | Whetton, Linda <lwhetton@usbr.gov> | Re: Call at 1 mdt |
| 029870 | 1 | 002332.pdf | E-mail | 6/19/2014 | Mike Yeatts, Tribal Archaeologist | Rob Billerbeck, NPS | Hopi: Invitation to a disuccsion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029871 | 1 | 002333.pdf | E-mail | 6/19/2014 | Charley Bullets, CRD | Rob Billerbeck, NPS | Kaibab Band of Paiute Indians: Invitation to a disuccsion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029872 | 1 | 002334.pdf | E-mail | 6/19/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Rob Billerbeck, NPS | The Havasupai Tribe: Invitation to a discussion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029873 | 1 | 002335.pdf | E-mail | 6/19/2014 | Tony Joe, Supervisory Archaeologist and Ray Benally, DWP | Rob Billerbeck, NPS | The Navajo Nation: Invitation to a disuccsion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029874 | 1 | 002336.pdf | E-mail | 6/19/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Rob Billerbeck, NPS | The Pueblo of Zuni: Invitation to a disuccsion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029875 | 1 | 002337.pdf | E-mail | 6/19/2014 | Peter Bungart, Dept of CR | Rob Billerbeck, NPS | The Hualapai Tribe: Invitation to a disuccsion regarding the development of a hybrid alternative for the LTEMP EIS.  Meeting time, date, call in number, passcode, and link to the webinar were provided. |
| 029876 | 1 | 002338.pdf | E-mail | 6/19/2014 | Rob Billerbeck, NPS; REC; NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt epressed that it was short notice for a meeting. |
| 029877 | 2 | 002339.pdf | E-mail | 6/19/2014 | Kurt Dongoske, THPO | Jan Balsom, REC | The Pueblo of Zuni: Jan responded that she spoke with Kurt earlier in the day about the meeting.  Kurt responded that he didn't realize it was the same one. |
| 029879 | 2 | 002340.pdf | E-Mail | 6/18/2014 | rob_p_billerbeck@nps.gov | Steve La Falce <lafalcest@netscape.net> | Re: Invitation: LTEMP stakeholder webinar @ Thu Jun 19, 2014 2pm - 3pm (rob_p_billerbeck@nps.gov) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029881 | 3 | 002341.pdf | E-Mail | 6/16/2014 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; krussell@usbr.gov; jan_balsom@nps.gov; lori_caramanian@ios.doi.gov; lafalcest@netscape.net; jamiller101@email.com | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP - NPCA & Recreational Fishing Participation |
| 029884 | 1 | 002342.pdf | E-Mail | 6/16/2014 | Lori_Caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; kdahl@npca.org | David Nimkin <dnimkin@npca.org> | A Big Thanks! |
| 029885 | 2 | 002343.pdf | E-Mail | 6/13/2014 | rob_p_billerbeck@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: LTEMP - NPCA & Recreational Fishing Participation |
| 029887 | 2 | 002344.pdf | E-Mail | 6/13/2014 | Hamilldsrt50@msn.com; GMyers12@msn.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jcjordan1@cox.net | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: LTEMP - NPCA & Recreational Fishing Participation |
| 029889 | 1 | 002345.pdf | E-Mail | 6/13/2014 | lori_caramanian@ios.doi.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | LTEMP - NPCA & Recreational Fishing Participation |
| 029890 | 3 | 002346.pdf | E-Mail | 6/13/2014 | Capron@WAPA.GOV; kirk_young@fws.gov; svanderkooi@usgs.gov; brian_healy@nps.gov; GKnowles@usbr.gov; jcjordan1@cox.net; vkartha@azwater.gov; jasthiriot@crc.nv.gov | Bill Stewart <BStewart@azgfd.gov> | RE: GCDAMP Work Plan |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029893 | 5 | 002347.pdf | E-Mail | 6/13/2014 | chris_hughes@nps.gov; cschill@usgs.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; jcschmidt@usgs.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; m3research@starband.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; mvanvlack@crb.ca.gov; michael.yeatts@nau.edu; pgrams@usgs.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; | Whetton, Linda <lwhetton@usbr.gov> | BAHG Action Items, Info for Next BAHG Call |
| 029898 | 5 | 002348.pdf | E-Mail | 6/12/2014 | michael_connor@ios.doi.gov; anne_castle@ios.doi.gov; LWalkoviak@usbr.gov; lagory@anl.gov; gabriel@wapa.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Leslie James <creda@creda.cc> | LTEMP EIS Considerations |
| 029903 | 2 | 002349.pdf | E-Mail | 6/12/2014 | dsarr@usgs.gov; bralston@usgs.gov; pbungart@circaculture.com; todd_chaudhry@nps.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; jan_balsom@nps.gov; lori_makarick@nps.gov; martha_hahn@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting regarding LTEMP Vegetation proposal |
| 029905 | 3 | 002350.pdf | E-Mail | 6/12/2014 | gknowles@usbr.gov | Peter Bungart <pbungart@circaculture.com> | Re: Meeting regarding LTEMP Vegetation proposal |
| 029908 | 2 | 002351.pdf | E-Mail | 6/12/2014 | rob_p_billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | Re: Meeting regarding LTEMP Vegetation proposal |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029910 | 2 | 002352.pdf | E-Mail | 6/12/2014 | rob_p_billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | Re: Meeting regarding LTEMP Vegetation proposal |
| 029912 | 2 | 002353.pdf | E-Mail | 6/12/2014 | pbungart@circaculture.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Meeting regarding LTEMP Vegetation proposal |
| 029914 | 12 | 002354.pdf | E-Mail | 6/12/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net | Michael Foley <michaelfoley@navajo-nsn.gov> | RE: Follow up to our LTEMP Flagstaff Meeting |
| 029926 | 4 | 002355.pdf | E-Mail | 6/12/2014 | michaelfoley@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Follow up to our LTEMP Flagstaff Meeting |
| 029930 | 12 | 002356.pdf | E-Mail | 6/12/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net | Michael Foley <michaelfoley@navajo-nsn.gov> | RE: Follow up to our LTEMP Flagstaff Meeting |
| 029942 | 11 | 002357.pdf | E-Mail | 6/12/2014 | rob_p_billerbeck@nps.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net | Michael Foley <michaelfoley@navajo-nsn.gov> | RE: Follow up to our LTEMP Flagstaff Meeting |
| 029953 | 2 | 002358.pdf | E-Mail | 6/12/2014 | bralston@usgs.gov; rob_p_billerbeck@nps.gov; pbungart@circaculture.com; todd_chaudhry@nps.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; jan_balsom@nps.gov; lori_makarick@nps.gov; martha_hahn@nps.gov | Sarr, Daniel <dsarr@usgs.gov> | Re: Meeting regarding LTEMP Vegetation proposal |
| 029955 | 4 | 002359.pdf | Letter | 6/12/2014 | M. Connor. USDOI | L.James, CREDA | Letter: CREDA concerns regarding the LTEMP EIS process and schedule. |
| 029959 | 12 | 002360.pdf | E-mail | 6/12/2014 | Rob Biller Beck, NPS | Mike Foley, Navajo | The Navajo Nation: Mike Foley sent a copy of the MOU to the joint-leads. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 029971 | 2 | 002361.pdf | Letter | 6/12/2014 | Charley Bulletts, CRD | Larry Walkoviak, REC | Kaibab Band of Paiute Indians: cc'd on letter to SHPO |
| 029973 | 2 | 002362.pdf | Letter | 6/12/2014 | Sherry J. Counts, Chairwoman | Larry Walkoviak, REC | The Hualapai Tribe: cc'd on letter to SHPO |
| 029975 | 2 | 002363.pdf | Letter | 6/12/2014 | Kurt Dongoske, THPO | Larry Walkoviak, REC | The Pueblo of Zuni: cc'd on letter to SHPO |
| 029977 | 2 | 002364.pdf | Letter | 6/12/2014 | Herman Honanie, Chairman | Larry Walkoviak, REC | Hopi: cc'd on letter to SHPO |
| 029979 | 50 | 002365.pdf | E-Mail | 6/11/2014 | pbungart@circaculture.com; todd_chaudhry@nps.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; bralston@usgs.gov; dsarr@usgs.gov; jan_balsom@nps.gov; lori_makarick@nps.gov; martha_hahn@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting regarding LTEMP Vegetation proposal |
| 030029 | 1 | 002366.pdf | E-Mail | 6/11/2014 | gknowles@usbr.gov | valdezra@aol.com | Re: LTEMP Experimental Design Call June 16 |
| 030030 | 2 | 002367.pdf | E-Mail | 6/11/2014 | gknowles@usbr.gov; GMyers12@msn.com; Hamilldsrt50@msn.com | John and Carol Jordan <jcjordan1@cox.net> | RE: GCDAMP Recreational Fishing Representation |
| 030032 | 32 | 002368.pdf | E-Mail | 6/10/2014 | dnimkin@npca.org; gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; jane_lyder@nps.gov; krussell@usbr.gov; kdahl@npca.org; smdjansen@gmail.com; gcrg@infomagic.net; larry@grandcanyonwildlands.org; kelly@grandcanyonwildlands.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Our meeting next week |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030064 | 7 | 002369.pdf | E-Mail | 6/9/2014 | seth.shanahan@snwa.com; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: DOI-States LETMP Consensus Alternative Follow-up |
| 030071 | 3 | 002370.pdf | E-Mail | 6/9/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: Information regarding DOI-States call tomorrow |
| 030074 | 3 | 002371.pdf | E-Mail | 6/9/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov; krussell@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Information regarding DOI-States call tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030077 | 3 | 002372.pdf | E-Mail | 6/9/2014 | lori_caramanian@ios.doi.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | RE: Information regarding DOI-States call tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030080 | 2 | 002373.pdf | E-Mail | 6/9/2014 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; krussell@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; Shanti.RossetODonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Karen Kwon <Karen.Kwon@state.co.us> | RE: Information regarding DOI-States call tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030082 | 1 | 002374.pdf | E-Mail | 6/8/2014 | Lori_Caramanian@ios.doi.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Seth Shanahan <seth.shanahan@snwa.com> | Information regarding DOI-States call tomorrow |
| 030083 | 8 | 002375.pdf | MOU | 6/7/2014 | | MOU | Hopi: MOU signed by Leroy Ned Shingoitewa, Chairman |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030091 | 1 | 002376.pdf | E-Mail | 6/6/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | GCDAMP FY2015-17 TWP |
| 030092 | 1 | 002377.pdf | E-Mail | 6/6/2014 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; jane_lyder@nps.gov; krussell@usbr.gov; kdahl@npca.org; smdjansen@gmail.com; gcrg@infomagic.net; larry@grandcanyonwildlands.org; kelly@grandcanyonwildlands.org; dnimkin@npca.org | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Our meeting next week |
| 030093 | 3 | 002378.pdf | E-Mail | 6/5/2014 | jcjordan1@cox.net; gknowles@usbr.gov; capron@wapa.gov; mcrawford@usbr.gov; jcschmidt@usgs.gov; svanderkooi@usgs.gov | Whetton, Linda <lwhetton@usbr.gov> | Request for Review --> Draft TWG Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030096 | 4 | 002379.pdf | E-Mail | 6/4/2014 | Capron@wapa.gov; jcjordan1@cox.net; svanderkooi@usgs.gov; vkartha@azwater.gov; gknowles@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: additional thoughts on TWG and BAHG role in reviewing FY15/16/17 work plan and budget |
| 030100 | 5 | 002380.pdf | E-Mail | 6/4/2014 | vkartha@azwater.gov; Capron@wapa.gov; jcjordan1@cox.net; svanderkooi@usgs.gov; gknowles@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: additional thoughts on TWG and BAHG role in reviewing FY15/16/17 work plan and budget |
| 030105 | 3 | 002381.pdf | E-Mail | 6/4/2014 | Capron@WAPA.GOV; jcschmidt@usgs.gov; jcjordan1@cox.net; svanderkooi@usgs.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: additional thoughts on TWG and BAHG role in reviewing FY15/16/17 work plan and budget |
| 030108 | 49 | 002382.pdf | E-Mail | 6/3/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; griffinj@anl.gov; kcpicel@anl.gov; valdezra@aol.com; mrunge@usgs.gov; bheffernan@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | Screening Tool Analyses of Hybrid Alternative Ideas |
| 030157 | 2 | 002383.pdf | E-Mail | 6/3/2014 | rob_p_billerbeck@nps.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; michaelfoley@navajo-nsn.gov; robertkirk@navajo-nsn.gov; rhenally@frontiernet.net | Jason John <jasonjohn@navajo-nsn.gov> | RE: Follow up to our LTEMP Flagstaff Meeting |
| 030159 | 2 | 002384.pdf | E-Mail | 6/3/2014 | tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; gknowles@usbr.gov; sarah_rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: Follow up to our LTEMP Flagstaff Meeting |
| 030161 | 1 | 002385.pdf | E-Mail | 6/3/2014 | rob_p_billerbeck@nps.gov; walterphelps@navajo-nsn.gov; cjcree@navajo-nsn.gov; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; bbecker@nndoj.org; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Walter Phelps <walterphelps@navajo-nsn.gov> | Re: Follow up to our LTEMP Flagstaff Meeting |
| 030162 | 4 | 002386.pdf | E-Mail | 6/3/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Russell, Kendra <krussell@usbr.gov> | Re: DOI-States meeting last Thursday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030166 | 1 | 002387.pdf | E-mail | 6/3/2014 | Rob Billerbeck, NPS | Walter Phelps, Council Delegate | The Navajo Nation: Council Delegate Phelps informed Rob that the Nabikiyati Committee approved the resoulution and that he would send the resolution upon reciept. |
| 030167 | 2 | 002388.pdf | E-mail | 6/3/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Rob Billerbeck, NPS | The Navajo Nation: Rob asked Tony and Jason if the MOU was signed as well as the resoulution and asked for a copy of both documents. |
| 030169 | 2 | 002389.pdf | E-mail | 6/3/2014 | Rob Billerbeck, NPS | Jason John, NDWP | The Navajo Nation: Jason informed Rob that he will send the resolution and the MOU to President Shelly for his signature, when the resolution is provided. |
| 030171 | 1 | 002390.pdf | E-Mail | 6/2/2014 | walterphelps@navajo-nsn.gov; cjcree@navajo-nsn.gov; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; bbecker@nndoj.org; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Follow up to our LTEMP Flagstaff Meeting |
| 030172 | 1 | 002391.pdf | E-mail | 6/2/2014 | Walter Phelps, Council Delegate | Rob Billerbeck, NPS | The Navajo Nation: Rob followed-up with Council Delegate Phelps in regards to Navajo cooperating Agency status. |
| 030173 | 31 | 002392.pdf | Presentation | 5/29/2014 | | | PowerPoint presentation: Presentation to Basin States on LTEMP EIS update on key modeling findings and hybrid alternative. |
| 030204 | 31 | 002393.pdf | Presentation | 5/29/2014 | | | PowerPoint presentation: Presentation to Basin States on the development of a preferred alternative. |
| 030235 | 33 | 002394.pdf | Presentation | 5/29/2014 | | | Basin States Meeting: Attendees: ANL, Reclamation, NPS, Basin States; Presentations; Topic: LTEMP EIS Update No corresponding agenda or notes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030268 | 8 | 002395.pdf | E-Mail | 5/28/2014 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; ejerlandsen@azwater.gov; jharkins@crc.nv.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; kevin.flanigan@state.nm.us; ted.kowalski@state.co.us; dostler@ucrcommission.com; ptyrre@seo.wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; seth.shanahan@snwa.com; Shanti.RossetODonovan@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thomas.george@state.co.us; steve.wolff@wyo.gov; mvanvlack@crb.ca.gov; jane_lyder@nps.gov; | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: Presentation for May 29 Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030276 | 2 | 002396.pdf | E-Mail | 5/28/2014 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; ejerlandsen@azwater.gov; jharkins@crc.nv.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; kevin.flanigan@state.nm.us; ted.kowalski@state.co.us; dostler@ucrcommission.com; ptyrre@seo.wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; seth.shanahan@snwa.com; Shanti.RossetODonovan@state.co.us; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thomas.george@state.co.us; steve.wolff@wyo.gov; mvanvlack@crb.ca.gov; jane_lyder@nps.gov; rob_p_billerbeck@nps.gov; | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: Presentation for May 29 Meeting |
| 030278 | 1 | 002397.pdf | E-Mail | 5/28/2014 | rob_p_billerbeck@nps.gov | Peter Bungart <pbungart@circaculture.com> | Webinar follow-up |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030279 | 32 | 002398.pdf | E-Mail | 5/27/2014 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; ejerlandsen@azwater.gov; jharkins@crc.nv.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; Karen.Kwon@state.co.us; kevin.flanigan@state.nm.us; ted.kowalski@state.co.us; dostler@ucrcommission.com; ptyrre@seo.wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; seth.shanahan@snwa.com; Shanti.RossetODonovan@state.co.us; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; jbird@ucrcommission.com; thomas.george@state.co.us; steve.wolff@wyo.gov; mvanvlack@crb.ca.gov; lori_caramanian@ios.doi.gov; jane_lyder@nps.gov; | Knowles, Glen <gknowles@usbr.gov> | Presentation for May 29 Meeting |
| 030311 | 13 | 002399.pdf | E-Mail | 5/27/2014 | dostler@ucrcommission.com; krussell@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | AMWG Presentation |
| 030324 | 12 | 002400.pdf | Presentation | 5/27/2014 | | | PowerPoint presentation: Presentation to AMWG on recent activities, alternative, structured decision analysis, and next steps. |
| 030336 | 1 | 002401.pdf | Meeting Notes | 5/27/2014 | | | Hopi: LTEMP Hybrid Alternative was discussed at AMWG meeting. |
| 030337 | 1 | 002402.pdf | Meeting Notes | 5/27/2014 | | | The Hualapai Tribe: LTEMP Hybrid Alternative was discussed at AMWG meeting. |
| 030338 | 1 | 002403.pdf | Meeting Notes | 5/27/2014 | | | The Pueblo of Zuni: LTEMP Hybrid Alternative was discussed at AMWG meeting. |
| 030339 | 1 | 002404.pdf | Meeting Notes | 5/27/2014 | | | The Navajo Nation: LTEMP Hybrid Alternative was discussed at AMWG meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030340 | 1 | 002405.pdf | Meeting Notes | 5/27/2014 | | | Kaibab Band of Paiute Indians: LTEMP Hybrid Alternative was discussed at AMWG meeting. |
| 030341 | 1 | 002406.pdf | Meeting Notes | 5/27/2014 | | | Hopi: LTEMP Hybrid Alternative was discussed at AMWG meeting. |
| 030342 | 44 | 002407.pdf | E-Mail | 5/23/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; cuszhman@yahoo.com; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Documents for AMWG WebEx/CC on Tuesday, May 27 |
| 030386 | 4 | 002408.pdf | E-mail | 5/22/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |
| 030390 | 4 | 002409.pdf | E-mail | 5/22/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030394 | 4 | 002410.pdf | E-mail | 5/22/2014 | Don Watahomigie, Chairman; Margaret Vick, Atty; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |
| 030398 | 4 | 002411.pdf | E-mail | 5/22/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |
| 030402 | 4 | 002412.pdf | E-mail | 5/22/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |
| 030406 | 4 | 002413.pdf | E-mail | 5/22/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk notified the Cooperating Agencies that the montly Cooperating Agency meeting had been cancelled and instead there would be an LTEMP update during the AMWG public webinar on the same day. Webinar link and call-in information was provided. |
| 030410 | 2 | 002414.pdf | E-Mail | 5/20/2014 | gknowles@usbr.gov; tgunn@hughes.net; dfoster520@aol.com; jcjordan1@cox.net | Maggie Sacher <vcmaggie@mac.com> | Re: Marble Canyon Business & Guiding Community |
| 030412 | 2 | 002415.pdf | E-Mail | 5/20/2014 | gknowles@usbr.gov; tgunn@hughes.net; vcmaggie@mac.com; dfoster520@aol.com | John and Carol Jordan <jcjordan1@cox.net> | Marble Canyon Business & Guiding Community |
| 030414 | 2 | 002416.pdf | E-mail | 5/20/2014 | Sarah Rinkevich, DOI | Rob Billerbeck, NPS | Hopi: Rob asked Sarah if she had heard from Mike Yeatts yet, as they need to lock in dates for a meeting. |
| 030416 | 17 | 002417.pdf | Meeting Notes | 5/20/2014 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, USGS, AMWG ; Topic: Swing weighting results to stakeholders Notes include a ppt presentation by Mike Runge that is not in folder |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030433 | 3 | 002418.pdf | E-Mail | 5/19/2014 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP Stakeholders Swing-Weighting Webinar--May 20, 2014, 12 to 2 pm MDTKnowles, Glen <gknowles@usbr.gov> |
| 030436 | 4 | 002419.pdf | E-Mail | 5/19/2014 | dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP Stakeholders Swing-Weighting Webinar--May 20, 2014, 12 to 2 pm MDTKnowles, Glen <gknowles@usbr.gov> |
| 030440 | 1 | 002420.pdf | Phone Call Record | 5/19/2014 | Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI | Hopi: Call regarding Rob Billerbeck's request for a meeting with the Hopi in the first couple weeks of June. |
| 030441 | 16 | 002421.pdf | Meeting Notes | 5/16/2014 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, USGS, AMWG ; Topic: Swing weighting results to stakeholders |
| 030457 | 8 | 002422.pdf | E-Mail | 5/15/2014 | smdjansen@gmail.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, GCRG |
| 030465 | 12 | 002423.pdf | E-Mail | 5/15/2014 | creda@creda.cc; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, CREDA |
| 030477 | 9 | 002424.pdf | E-Mail | 5/15/2014 | michaelfoley@navajo-nsn.gov; jasonjohn@navajo-nsn.gov; Tony@navajohistoricpreservation.org; rbenally@frontiernet.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, Navajo |
| 030486 | 9 | 002425.pdf | E-Mail | 5/15/2014 | ted@uamps.com; lagory@anl.gov; Jenika.Raub@srpnet.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, UAMPS |
| 030495 | 10 | 002426.pdf | E-Mail | 5/15/2014 | pbungart@circaculture.com; lorjac@frontiernet.net; cuszhman@yahoo.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, Hualapai |
| 030505 | 10 | 002427.pdf | E-Mail | 5/15/2014 | cklane@azwater.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; tbuschatzke@azwater.gov; mjlacey@azwater.gov; tjohnson@azwater.gov; vkartha@azwater.gov; ndklobas@azwater.gov; mamoreno@azwater.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, ADWR |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030515 | 10 | 002428.pdf | E-Mail | 5/15/2014 | Doug.Milligan@srpnet.com; Dave.Slick@srpnet.com; Jenika.Raub@srpnet.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | LTEMP swing-weighting results, SRP |
| 030525 | 1 | 002429.pdf | E-mail | 5/15/2014 | Rob Billerbeck, NPS | Sarah Rinkevich, DOI | Hopi: Sarah cannot reach Mike regarding a meeting with Hopi until he off the river. |
| 030526 | 1 | 002430.pdf | E-mail | 5/15/2014 | Rob Billerbeck, NPS | Sarah Rinkevich, DOI | The Pueblo of Zuni: Sarah spoke with Kurt and he will work around a Hopi meeting. |
| 030527 | 3 | 002431.pdf | E-Mail | 5/14/2014 | robert.snow@sol.doi.gov; ted.kowalski@state.co.us; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Terri Wilson <tlwilson@usbr.gov> | Re: May 29 Meeting location change proposal |
| 030530 | 3 | 002432.pdf | E-Mail | 5/14/2014 | ted.kowalski@state.co.us; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Snow, Robert <robert.snow@sol.doi.gov> | Re: May 29 Meeting location change proposal |
| 030533 | 3 | 002433.pdf | E-Mail | 5/14/2014 | lori_caramanian@ios.doi.gov; ttrujillo@crb.ca.gov; gknowles@usbr.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov | Terri Wilson <tlwilson@usbr.gov> | Re: May 29 Meeting location change proposal |
| 030536 | 2 | 002434.pdf | E-Mail | 5/14/2014 | ttrujillo@crb.ca.gov; gknowles@usbr.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: May 29 Meeting location change proposal |
| 030538 | 2 | 002435.pdf | E-Mail | 5/14/2014 | gknowles@usbr.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; lori_caramanian@ios.doi.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: May 29 Meeting location change proposal |
| 030540 | 2 | 002436.pdf | E-Mail | 5/14/2014 | jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP EIS Economic Analysis |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030542 | 2 | 002437.pdf | E-Mail | 5/14/2014 | lori_caramanian@ios.doi.gov; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Ted Kowalski - DNR <ted.kowalski@state.co.us> | Re: May 29 Meeting location change proposal |
| 030544 | 2 | 002438.pdf | E-Mail | 5/14/2014 | ted.kowalski@state.co.us; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Caramanian, Lori <lori_caramanian@ios.doi.gov> | Re: May 29 Meeting location change proposal |
| 030546 | 1 | 002439.pdf | E-Mail | 5/13/2014 | gknowles@usbr.gov | John and Carol Jordan <jcjordan@cox.net> | RE: LTEMP EIS Economic Analysis |
| 030547 | 1 | 002440.pdf | E-Mail | 5/13/2014 | jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | LTEMP EIS Economic Analysis |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030548 | 131 | 002441.pdf | E-Mail | 5/13/2014 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; benjamin_tuggle@fws.gov; Bert_Frost@nps.gov; BHeffernan@usbr.gov; brian_healy@nps.gov; Bryan.Bowker@bia.gov; chip.lewis@bia.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cschill@usgs.gov; cibarre@q.com; colby.pellegrino@snwa.com; ellsworth@wapa.gov; bennion@wapa.gov; m3research@starband.net; dlytle@usgs.gov; dnimkin@npca.org; DTrueman@usbr.gov; drogowski@azgfd.gov; Dave_Uberuaga@nps.gov; david.wegner@mail.house.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; alan.downer06@gmail.com; | Knowles, Glen <gknowles@usbr.gov> | Fwd: FY15/16/17 GCMRC Budget and Work Plan Prospectus |
| 030679 | 2 | 002442.pdf | E-mail | 5/13/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency Meeting reminder for May 27 meeting with agenda attached. |
| 030681 | 2 | 002443.pdf | E-mail | 5/13/2014 | Don Watahomigie, Chairperson; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency Meeting reminder for May 27 meeting with agenda attached. |
| 030683 | 2 | 002444.pdf | E-mail | 5/13/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency Meeting reminder for May 27 meeting with agenda attached. |
| 030685 | 2 | 002445.pdf | E-mail | 5/13/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency Meeting reminder for May 27 meeting with agenda attached. |
| 030687 | 2 | 002446.pdf | E-mail | 5/13/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency Meeting reminder for May 27 meeting with agenda attached. |
| 030689 | 1 | 002447.pdf | Phone Call Record | 5/13/2014 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI | The Pueblo of Zuni: Call to discuss Rob Billerbeck's request for a meeting with Zuni in the first couple weeks of June. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 030690 | 130 | 002448.pdf | E-Mail | 5/12/2014 | cibarre@q.com; Cbulletts@kaibabpaiute-nsn.gov; garry.cantley@bia.gov; capron@wapa.gov; lori_caramanian@ios.doi.gov; anne_castle@ios.doi.gov; todd_chaudhry@nps.gov; cuszhman@yahoo.com; jerryleecox@durango.net; mcrawford@usbr.gov; wdavis@ecoplanaz.com; kdongoske@cableone.net; ellsworth@wapa.gov; hfairley@usgs.gov; m3research@starband.net; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; vkartha@azwater.gov; robertking@utah.gov; gknowles@usbr.gov; ted.kowalski@state.co.us; charles.lewis@bia.gov; lmmeyer@wapa.gov; | Crawford, Marianne <mcrawford@usbr.gov> | Re: FY15/16/17 GCMRC Budget and Work Plan Prospectus |
| 030820 | 130 | 002449.pdf | E-Mail | 5/9/2014 | gs-swr-sbsc_gcmrc_all@usgs.gov; dlytle@usgs.gov; jcjordan1@cox.net; Capron@wapa.gov; gknowles@usbr.gov; svanderkooi@usgs.gov | Schmidt, John <jcschmidt@usgs.gov> | Potential allocation of FY15 GCDAMP funds for GCMRC activities |
| 030950 | 130 | 002450.pdf | E-Mail | 5/9/2014 | lwhetton@usbr.gov; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; dlytle@usgs.gov; svanderkooi@usgs.gov; kfry@usgs.gov; jcjordan1@cox.net; Capron@wapa.gov | Schmidt, John <jcschmidt@usgs.gov> | FY15/16/17 GCMRC Budget and Work Plan Prospectus |
| 031080 | 2 | 002451.pdf | E-mail | 5/9/2014 | Jason John, NDWP; Robert Kirk, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031082 | 2 | 002452.pdf | E-mail | 5/9/2014 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwiswima, THPO | Kirk LaGory, ANL | Hopi: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031084 | 2 | 002453.pdf | E-mail | 5/9/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031086 | 2 | 002454.pdf | E-mail | 5/9/2014 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031088 | 2 | 002455.pdf | E-mail | 5/9/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031090 | 2 | 002456.pdf | E-mail | 5/9/2014 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031092 | 2 | 002457.pdf | E-mail | 5/9/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Invitation to Stakeholder Webinar to reivew swing-weighting results on May 20, 2014. |
| 031094 | 4 | 002458.pdf | E-mail | 5/9/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent agenda for May 16th Webinar to discuss swing-weighting results. |
| 031098 | 4 | 002459.pdf | E-mail | 5/9/2014 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent agenda for May 16th Webinar to discuss swing-weighting results. |
| 031102 | 4 | 002460.pdf | E-mail | 5/9/2014 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent agenda for May 16th Webinar to discuss swing-weighting results. |
| 031106 | 1 | 002461.pdf | E-mail | 5/9/2014 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce requested the Hopi 2013 monitoring report. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031107 | 44 | 002462.pdf | E-Mail | 5/7/2014 | alexei.luganov@snwa.com; arashid@crb.ca.gov; barry.lawrence@wyo.gov; bbruce@usgs.gov; bhenning@cap-az.com; brenda.alcorn@noaa.gov; CJerla@usbr.gov; casey.collins@snwa.com; ccutler@usbr.gov; csharris@crb.ca.gov; ccullom@cap-az.com; ctd@lrpa-usa.com; breed@ucar.edu; dave1100xx@gmail.com; david.donnelly@lvvwd.com; ddsusong@usgs.gov; DBunk@usbr.gov; ddenham@sdcwa.org; dkanzer@crwcd.org; dkikeya@azwater.gov; djgross@azwater.gov; dostler@uc.usbr.gov; dpolyzos@mwdh2o.com; ekuhn@crwcd.org; eevenson@usgs.gov; estevan.lopez@state.nm.us; glwalker@azwater.gov; Jim.Lochhead@denverwater.org; jmatusak@mwdh2o.com; | Christine Costello <Christine.Costello@lvvwd.com> | Handouts/slides from BSTC meeting, 4/23/14 (1 of 3) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031151 | 1 | 002463.pdf | E-Mail | 5/5/2014 | tony@navajohistoricpreservation.org; tbuschatzke@azwater.gov; dweedman@azgfd.gov; creda@qwest.net; michael.yeatts@nau.edu; pbungart@circaculture.com; jcjordan1@cox.net; cklane@azwater.gov; vkartha@azwater.gov; michaelfoley@navajo-nsn.gov; dnimkin@npca.org; doug.milligan@srpnet.com; ted@uamps.com; lesley_fitzpatrick@fws.gov; mrunge@usgs.gov; griffinj@anl.gov; krussell@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov; lori_caramanian@ios.doi.gov; Jane_Lyder@ios.doi.gov | LaGory, Kirk E. <lagory@anl.gov> | Structured Decision Analysis Webinar--May 16, 2014 1-3 pm MDT |
| 031152 | 1 | 002464.pdf | E-Mail | 5/5/2014 | michael.yeatts@nau.edu; pbungart@circaculture.com; kdongoske@cableone.net; lagory@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabnlanaln@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Affected Environment |
| 031153 | 1 | 002465.pdf | E-mail | 5/5/2014 | Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Invitation to a webinar on May 16 to review results of swing-weighting analysis.  E-mail also indicated that Mike Runge would send each of the stakeholderst he results from their agency.  Notfied of stakeholder webinar on May 20 to review swing-weighting results. |
| 031154 | 1 | 002466.pdf | E-mail | 5/5/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Invitation to a webinar to review results of swing-weighting analysis.  E-mail also indicated that Mike Runge would send each of the stakeholderst he results from their agency.  Notfied of stakeholder webinar on May 20 to review swing-weighting results. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031155 | 1 | 002467.pdf | E-mail | 5/5/2014 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Invitation to a webinar on May 16 to review results of swing-weighting analysis.  E-mail also indicated that Mike Runge would send each of the stakeholderst he results from their agency.  Notfied of stakeholder webinar on May 20 to review swing-weighting results. |
| 031156 | 1 | 002468.pdf | E-mail | 5/5/2014 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce informed Mike that Chapter 3 has been submitted to the Project Managers and that the Hopi input provided has been included in the various technical areas of the EIS. |
| 031157 | 1 | 002469.pdf | E-mail | 5/5/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce informed Kurt that text submitted by the Pueblo of Zuni was incorporated intothe various techical areas of Chapter 3 and that the chapter will be ready fro review upon approval of project management. |
| 031158 | 1 | 002470.pdf | E-mail | 5/1/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce called Peter to follow-up on swing-weighting results. Peter indicated that he sent the results to Mike Runge and that he would forward them to Bruce as well. |
| 031159 | 2 | 002471.pdf | E-mail | 5/1/2014 | Bruce Verhaaren, ANL | Peter Bungart, ANL | The Hualapai Tribe: Peter sent Bruce the swing-weighting results as promised in their phone conversation. |
| 031161 | 2 | 002472.pdf | E-mail | 5/1/2014 | Peter Bungart, Dept of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce thanked Peter for the E-mail |
| 031163 | 1 | 002473.pdf | E-mail | 4/30/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce informed Kurt that Chapter 3 is undergoing review by the join-leads before it is being sent to the Tribes and he is not sure when the Tribes will be able to view it. |
| 031164 | 1 | 002474.pdf | E-mail | 4/30/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Kurt thanked Bruce for the information |
| 031165 | 3 | 002475.pdf | E-Mail | 4/29/2014 | ttrujillo@crb.ca.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: May 29 Meeting location change proposal |
| 031168 | 1 | 002476.pdf | E-Mail | 4/29/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; Thomas.George@state.co.us | Sandra Seaholm <skseaholm@gmail.com> | LTEMP Swing Weighting Report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031169 | 3 | 002477.pdf | E-Mail | 4/29/2014 | lori_caramanian@ios.doi.gov; ted.kowalski@state.co.us; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Witherall, Amy <awitherall@usbr.gov> | Re: May 29 Meeting location change proposal |
| 031172 | 1 | 002478.pdf | Phone Call Record | 4/29/2014 | Tony Joe, Supervisory Archaeologist | Sarah Rinkevich, DOI | The Navajo Nation: Call with Tony Joe- Navajo turned in swing-weighting results. |
| 031173 | 6 | 002479.pdf | E-Mail | 4/28/2014 | creda@qwest.net; mrunge@usgs.gov; lapoch@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP swing-weighting input REVISED (due Apr 18) |
| 031179 | 5 | 002480.pdf | E-Mail | 4/28/2014 | mrunge@usgs.gov; lagory@anl.gov; lapoch@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov | Leslie James <creda@qwest.net> | RE: LTEMP swing-weighting input REVISED (due Apr 18) |
| 031184 | 2 | 002481.pdf | E-Mail | 4/27/2014 | awitherall@usbr.gov; gknowles@usbr.gov; ttrujillo@crb.ca.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; dostler@ucrcommission.com; tbuschatzke@azwater.gov; ted.kowalski@state.co.us | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: May 29 Meeting location change proposal |
| 031186 | 11 | 002482.pdf | E-mail | 4/26/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031197 | 2 | 002483.pdf | E-Mail | 4/25/2014 | awitherall@usbr.gov; gknowles@usbr.gov; ttrujillo@crb.ca.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; dostler@ucrcommission.com; thuschatzke@azwater.gov | Ted Kowalski - DNR <ted.kowalski@state.co.us> | Re: May 29 Meeting location change proposal |
| 031199 | 2 | 002484.pdf | E-Mail | 4/25/2014 | gknowles@usbr.gov; ttrujillo@crb.ca.gov; lori_caramanian@ios.doi.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; thuschatzke@azwater.gov | Witherall, Amy <awitherall@usbr.gov> | Re: May 29 Meeting location change proposal |
| 031201 | 2 | 002485.pdf | E-Mail | 4/24/2014 | smdjansen@gmail.com; lagory@anl.gov; krussell@usbr.gov | Runge, Michael <mrunge@usgs.gov> | Re: LTEMP Swing Weighting |
| 031203 | 7 | 002486.pdf | E-Mail | 4/24/2014 | Mike Runge, USGS | Sam Jansen, GCRG | E-mail and attachment: Results of swing weighting exercise |
| 031210 | 2 | 002487.pdf | E-Mail | 4/23/2014 | gknowles@usbr.gov; ttrujillo@crb.ca.gov | Witherall, Amy <awitherall@usbr.gov> | Re: May 29 Meeting location change proposal |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031212 | 5 | 002488.pdf | E-Mail | 4/22/2014 | anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lmmeyer@wapa.gov; lorjac@frontiernet.net; | Whetton, Linda <lwhetton@usbr.gov> | TWG Budget Issues Memo |
| 031217 | 5 | 002489.pdf | E-Mail | 4/22/2014 | capron@wapa.gov; gknowles@usbr.gov; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: draft budget memo |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031222 | 2 | 002490.pdf | E-Mail | 4/21/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; Jenika.Raub@srpnet.com; ted@uamps.com | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Conference Call-- April 21, 2014, 2-3 pm MDT |
| 031224 | 5 | 002491.pdf | E-Mail | 4/21/2014 | jcjordan1@cox.net; GKnowles@usbr.gov; jcschmidt@usgs.gov; mcrawford@usbr.gov; LWhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | draft budget memo |
| 031229 | 3 | 002492.pdf | E-Mail | 4/21/2014 | jcjordan1@cox.net; GMyers12@msn.com; Hamilldsrt50@msn.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | Re: LTEMP swing-weighting input REVISED |
| 031232 | 5 | 002493.pdf | E-Mail | 4/21/2014 | creda@qwest.net; lagory@anl.gov; lapoch@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov | Runge, Michael <mrunge@usgs.gov> | Re: LTEMP swing-weighting input REVISED (due Apr 18) |
| 031237 | 1 | 002494.pdf | E-mail | 4/21/2014 | ANL, REC, NPS | Mike Runge, DOI | The Navajo Nation: Mike Runge stated that he needed to give Tony Joe a call to discuss results of swing-weighting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031238 | 15 | 002495.pdf | Other | 4/21/2014 | | | Website: Synopsis of LTEMP alternatives |
| 031253 | 8 | 002496.pdf | E-Mail | 4/18/2014 | lagory@anl.gov; mrunge@usgs.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Leslie James <creda@creda.cc> | SDA process |
| 031261 | 1 | 002497.pdf | E-Mail | 4/18/2014 | lori_caramanian@ios.doi.gov; krussell@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; AWitherall@usbr.gov; TLWilson@usbr.gov; Robert.Snow@sol.doi.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; tbuschatzke@azwater.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | May 29 Meeting location change proposal |
| 031262 | 6 | 002498.pdf | E-Mail | 4/18/2014 | mrunge@usgs.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; BStewart@azgfd.gov; jcjordan1@cox.net; krussell@usbr.gov; Kirk_Young@fws.gov; lagory@anl.gov; tbuschatzke@azwater.gov; vkartha@azwater.gov; SRogers@azgfd.gov; JFrancis@azgfd.gov; JdeVos@azgfd.gov; MCox@azgfd.gov; CCantrell@azgfd.gov; MRabe@azgfd.gov; TGray@azgfd.gov; LVoyles@azgfd.gov; SHall@azgfd.gov | Dave Weedman <DWeedman@azgfd.gov> | RE: LTEMP swing-weighting input REVISED (due Apr 18) |
| 031268 | 5 | 002499.pdf | E-Mail | 4/18/2014 | mrunge@usgs.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; tbuschatzke@azwater.gov; mjlacey@azwater.gov; tjohnson@azwater.gov; vkartha@azwater.gov; ndklobas@azwater.gov; mamoreno@azwater.gov | Colleen K. Lane <cklane@azwater.gov> | Arizona SDA Disclaimer Letter 04182014 and LTEMP Swing Table |
| 031273 | 4 | 002500.pdf | E-Mail | 4/18/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; tony@navajohistoricpreservation.org | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | April 10 Meeting with the Navajo Nation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031277 | 4 | 002501.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS<br>Glen Knowles, BOR<br>Rob Billerbeck, NPS | Colleen Lane, ADWR; Thomas Buschatzke, ADWR | E-mail and attachment: Results of swing weighting exercise |
| 031281 | 5 | 002502.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS<br>Glen Knowles, BOR<br>Rob Billerbeck, NPS | Dave Weedman, AZGFD | E-mail and attachment: Results of swing weighting exercise |
| 031286 | 6 | 002503.pdf | Modeling Data or Excel File | 4/18/2014 | Mike Runge, USGS<br>Glen Knowles, BOR<br>Rob Billerbeck, NPS<br>Kirk LaGory, ANL | Leslie James, CREDA | E-mail and attachment: Results of swing weighting exercise |
| 031292 | 6 | 002504.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS | Peter Bungart, Hualapai Department of Cultural Resources | E-mail and attachment: Results of swing weighting exercise |
| 031298 | 1 | 002505.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS | Michael Foley, DWR | E-mail: Results of swing weighting exercise |
| 031299 | 6 | 002506.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS | David Nimkin, NPCA | E-mail and attachment: Results of swing weighting exercise |
| 031305 | 6 | 002507.pdf | E-Mail | 4/18/2014 | Mike Runge, USGS<br>Kirk LaGory, ANL | Ted Rampton, UAMPS | E-mail and attachment: Results of swing weighting exercise |
| 031311 | 6 | 002508.pdf | E-Mail | 4/18/2014 | Mike Runge, DOI | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter sent swing-weighting results along with short explanation about how swing-weighting exercise was conducted. |
| 031317 | 10 | 002509.pdf | E-Mail | 4/18/2014 | Mike Runge, DOI | Mike Foley, Principal Hydrologist | The Navajo Nation: Swing-weighting results |
| 031327 | 25 | 002510.pdf | E-Mail | 4/17/2014 | DWeedman@azgfd.gov;<br>rob_p_billerbeck@nps.gov;<br>mrunge@usgs.gov; lagory@anl.gov;<br>krussell@usbr.gov; BStewart@azgfd.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: LTEMP EIS Next Steps in 2014 |
| 031352 | 6 | 002511.pdf | E-Mail | 4/17/2014 | Mike Runge, USGS | Michael Yeatts, Hopi/NAU | E-mail and attachment: Results of swing weighting exercise |
| 031358 | 8 | 002512.pdf | E-Mail | 4/17/2014 | Mike Runge, USGS | Douglas Milligan, SRP | E-mail and attachment: Results of swing weighting exercise |
| 031366 | 10 | 002513.pdf | E-Mail | 4/17/2014 | Mike Runge, DOI | Mike Yeatts, Tribal Archaeologist | Hopi: Mike Yeatts sent swing-weighting results. Should not be considered a statistically valid representation of the Hopi Tribe as a whole or the Tribal Government. Reflects perspectives of those who hold traditional cultural views of the resources. |
| 031376 | 1 | 002514.pdf | E-mail | 4/17/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce informed Kurt that ANL that a draft copy of Chapter 3 should be available for Tribal review the w/o April 21- if all goes as planned. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031377 | 17 | 002515.pdf | E-Mail | 4/16/2014 | rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; lori_makarick@nps.gov; michael_kearsley@nps.gov; Chris_Hughes@nps.gov; John_Spence@nps.gov; pbungart@circaculture.com | Chaudhry, Todd <todd_chaudhry@nps.gov> | Draft mitigation framework |
| 031394 | 2 | 002516.pdf | E-Mail | 4/16/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; Jenika.Raub@srpnet.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call-- April 21, 2014, 2-3 pm MDT |
| 031396 | 2 | 002517.pdf | E-Mail | 4/16/2014 | gknowles@usbr.gov; lagory@anl.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; Thomas.George@state.co.us | Sandra Seaholm <skseaholm@gmail.com> | Re: LTEMP Coordination |
| 031398 | 1 | 002518.pdf | E-Mail | 4/16/2014 | skseaholm@gmail.com; lagory@anl.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; Thomas.George@state.co.us | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Coordination |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031399 | 1 | 002519.pdf | E-Mail | 4/16/2014 | skseaholm@gmail.com; lagory@anl.gov; krussell@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; karen.kwon@state.co.us; Thomas.George@state.co.us | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: LTEMP Coordination |
| 031400 | 1 | 002520.pdf | E-Mail | 4/16/2014 | lagory@anl.gov; krussell@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; Thomas.George@state.co.us | Sandra Seaholm <skseaholm@gmail.com> | LTEMP Coordination |
| 031401 | 2 | 002521.pdf | E-Mail | 4/16/2014 | rob_p_billerbeck@nps.gov; rabutler@usbr.gov; AGold@usbr.gov; ardenkucate@yahoo.com; bralston@usgs.gov; lagory@anl.gov; bheffernan@usbr.gov; bstewart@azgfd.gov; Robert.Snow@sol.doi.gov; rvan@anl.gov; brian_healy@nps.gov; brucev@anl.gov; Charles.Lewis@bia.gov; cyackulic@usgs.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; Chris_Hughes@nps.gov; cspalmer@wapa.gov; cibarre@q.com; colby.pellegrino@snwa.com; cweber@anl.gov; Ellsworth@WAPA.GOV; danorourke@anl.gov; bennion@wapa.gov; dharpman@usbr.gov; dnimkin@npca.org; dave_uberuaga@nps.gov; Dave.Slick@srpnet.com; | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | Questions about the LTEMP EIS process |
| 031403 | 5 | 002522.pdf | E-Mail | 4/16/2014 | lagory@anl.gov; griffinj@anl.gov; nwilliams@usbr.gov; rradtke@usbr.gov; todd.tietjen@lvvwd.com | Seth Shanahan <seth.shanahan@snwa.com> | RE: Hourly flow data |
| 031408 | 1 | 002523.pdf | E-Mail | 4/16/2014 | rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: LTEMP dates |
| 031409 | 1 | 002524.pdf | E-Mail | 4/16/2014 | seth.shanahan@snwa.com | rob_p_billerbeck@nps.gov | Re: LTEMP dates |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031410 | 2 | 002525.pdf | E-Mail | 4/16/2014 | pbungart@circaculture.com; lori_makarick@nps.gov; rob_p_billerbeck@nps.gov | Chaudhry, Todd <todd_chaudhry@nps.gov> | Re: Hualapai Native Vegetation Restoration Work Plan (2014-04-10).docx |
| 031412 | 5 | 002526.pdf | E-Mail | 4/16/2014 | seth.shanahan@snwa.com; griffinj@anl.gov; nwilliams@usbr.gov; rradtke@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Hourly flow data |
| 031417 | 2 | 002527.pdf | E-mail | 4/16/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031419 | 2 | 002528.pdf | E-mail | 4/16/2014 | Margaret Vick, Atty; Don Watahomigie, Chairperson | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031421 | 2 | 002529.pdf | E-mail | 4/16/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist; Robert Kirk NDWP | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031423 | 2 | 002530.pdf | E-mail | 4/16/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031425 | 2 | 002531.pdf | E-mail | 4/16/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031427 | 2 | 002532.pdf | E-mail | 4/16/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Cooperating Agency Meeting Reminder for April meeting with agenda attached. |
| 031429 | 1 | 002533.pdf | E-Mail | 4/15/2014 | seth.shanahan@snwa.com; rradtke@usbr.gov; todd.tietjen@lvvwd.com; lagory@anl.gov | Nicholas Williams <nwilliams@usbr.gov> | Re: Hourly flow data |
| 031430 | 1 | 002534.pdf | E-Mail | 4/15/2014 | nwilliams@usbr.gov; rradtke@usbr.gov; todd.tietjen@lvvwd.com; lagory@anl.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Hourly flow data |
| 031431 | 1 | 002535.pdf | E-Mail | 4/15/2014 | lagory@anl.gov; rradtke@usbr.gov; seth.shanahan@snwa.com; gknowles@usbr.gov | Williams, Nicholas <nwilliams@usbr.gov> | Hourly flow data |
| 031432 | 6 | 002536.pdf | E-Mail | 4/15/2014 | Mike Runge, USGS | Jerry Myers, John Hamill, John Jordan, IFFF, GCDAMP | E-mail and attachment: Results of swing weighting exercise |
| 031438 | 1 | 002537.pdf | E-Mail | 4/14/2014 | rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP dates |
| 031439 | 3 | 002538.pdf | E-Mail | 4/14/2014 | gknowles@usbr.gov; BStewart@azgfd.gov | Dave Weedman <DWeedman@azgfd.gov> | FW: LTEMP EIS Next Steps in 2014 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031442 | 4 | 002539.pdf | E-Mail | 4/11/2014 | mrunge@usgs.gov; lagory@anl.gov; rabutler@usbr.gov; AGold@usbr.gov; ardenkucate@yahoo.com; bralston@usgs.gov; bheffernan@usbr.gov; bstewart@azgfd.gov; Robert.Snow@sol.doi.gov; rvan@anl.gov; brian_healy@nps.gov; brucev@anl.gov; Charles.Lewis@bia.gov; cyackulic@usgs.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; Chris_Hughes@nps.gov; cspalmer@wapa.gov; cibarre@q.com; colby.pellegrino@snwa.com; cweber@anl.gov; Ellsworth@wapa.gov; danorourke@anl.gov; bennion@wapa.gov; dharpman@usbr.gov; dnimkin@npca.org; dave_uberuaga@nps.gov; dave.slick@srpnet.com; dvaryu@usbr.gov; dweedman@azgfd.gov; | valdezra@aol.com | Re: LTEMP swing-weighting input REVISED (due Apr 18) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031446 | 3 | 002540.pdf | E-Mail | 4/11/2014 | mrunge@usgs.gov; lagory@anl.gov; rabutler@usbr.gov; AGold@usbr.gov; ardenkucate@yahoo.com; bralston@usgs.gov; bheffernan@usbr.gov; bstewart@azgfd.gov; Robert.Snow@sol.doi.gov; rvan@anl.gov; brian_healy@nps.gov; brucev@anl.gov; Charles.Lewis@bia.gov; cyackulic@usgs.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; Chris_Hughes@nps.gov; cspalmer@wapa.gov; cibarre@q.com; colby.pellegrino@snwa.com; cweber@anl.gov; Ellsworth@wapa.gov; danorourke@anl.gov; bennion@wapa.gov; dharpman@usbr.gov; dnimkin@npca.org; dave_uberuaga@nps.gov; dave.slick@srpnet.com; dvaryu@usbr.gov; dweedman@azgfd.gov; | valdezra@aol.com | Re: LTEMP swing-weighting input REVISED (due Apr 18) |
| 031449 | 3 | 002541.pdf | E-mail | 4/11/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist; Robert Kirk, NDWP | Mike Runge, DOI | The Navajo Nation: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031452 | 3 | 002542.pdf | E-mail | 4/11/2014 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031455 | 3 | 002543.pdf | E-mail | 4/11/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031458 | 3 | 002544.pdf | E-mail | 4/11/2014 | Linda Otero, Director Cultural Society | Mike Runge, DOI | Fort Mojave Tribal Council: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031461 | 3 | 002545.pdf | E-mail | 4/11/2014 | Margaret Vick, Atty | Mike Runge, DOI | The Havasupai Tribe: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031464 | 3 | 002546.pdf | E-mail | 4/11/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Mike Runge, DOI | The Hualapai Tribe: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031467 | 3 | 002547.pdf | E-mail | 4/11/2014 | Charley Bullets, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: Mike responded to some questions for a stakeholder regarding hyrdopower performance metrics and the quality-fish metric. |
| 031470 | 1 | 002548.pdf | E-Mail | 4/10/2014 | vkartha@azwater.gov | Glen Knowles <gknowles@usbr.gov> | Re: May 1 |
| 031471 | 1 | 002549.pdf | E-Mail | 4/10/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: May 1 |
| 031472 | 1 | 002550.pdf | E-Mail | 4/10/2014 | vkartha@azwater.gov | Glen Knowles <gknowles@usbr.gov> | 1-May |
| 031473 | 3 | 002551.pdf | E-Mail | 4/10/2014 | LWhetton@usbr.gov; GKnowles@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | ad hoc lists |
| 031476 | 8 | 002552.pdf | E-mail | 4/10/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Mike Runge, DOI | The Navajo Nation: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric. Requested swing-weighting input be turned int by Friday April 18. |
| 031484 | 8 | 002553.pdf | E-mail | 4/10/2014 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric. Requested swing-weighting input be turned int by Friday April 18. |
| 031492 | 8 | 002554.pdf | E-mail | 4/10/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric.  Requested swing-weighting input be turned int by Friday April 18. |
| 031500 | 8 | 002555.pdf | E-mail | 4/10/2014 | Linda Otero, Director Cultural Society | Mike Runge, DOI | Fort Mojave Tribal Council: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric.  Requested swing-weighting input be turned int by Friday April 18. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031508 | 8 | 002556.pdf | E-mail | 4/10/2014 | Margaret Vick, Atty | Mike Runge, DOI | The Havasupai Tribe: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric. Requested swing-weighting input be turned int by Friday April 18. |
| 031516 | 8 | 002557.pdf | E-mail | 4/10/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Mike Runge, DOI | The Hualapai Tribe: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric. Requested swing-weighting input be turned int by Friday April 18. |
| 031524 | 8 | 002558.pdf | E-mail | 4/10/2014 | Charley Bullets, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: Mike sent out an updated swing-weighting materials with changes to the hydropower capacity and quality fish metric. Requested swing-weighting input be turned int by Friday April 18. |
| 031532 | 4 | 002559.pdf | Meeting Notes | 4/10/2014 | | | The Navajo Nation: Joint-leads met with NN to discuss Cooperating Agency Status. Joint-leads provided information on LTEMP EIS and answered questions from the NN delegates that were present at the meeting. The Council Delegates expressed interest in becoming a CA, and they will bring it to the full Council. |
| 031536 | 2 | 002560.pdf | E-mail | 4/10/2014 | Rob Billerbeck, NPS; Glen Knowles, REC | Bruce Verhaaren, ANL | The Navajo Nation: Bruce provided Rob and Glen with the sequence of events regarding NN Cooperating Agency status. |
| 031538 | 4 | 002561.pdf | Letter | 4/9/2014 | A.J. Castle, USDOI | L. James, CREDA | Letter: CREDA's perspectives and views on the state of the AMP science and resources and SDA metrics and analysis. |
| 031542 | 1 | 002562.pdf | Presentation | 4/9/2014 | | | Document:  Labels used for 15 LTEMP alternatives (A thru O). |
| 031543 | 1 | 002563.pdf | E-mail | 4/9/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Request for reference information. |
| 031544 | 2 | 002564.pdf | E-mail | 4/9/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Additional request for reference information. |
| 031546 | 2 | 002565.pdf | E-Mail | 4/8/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: Lake Mead water quality modeling feedback requested |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031548 | 2 | 002566.pdf | E-Mail | 4/8/2014 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; griffinj@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Lake Mead water quality modeling feedback requested |
| 031550 | 3 | 002567.pdf | Meeting Notes | 4/8/2014 | | | Hopi: CA Meeting held. Mike Yeatts in attendance. |
| 031553 | 1 | 002568.pdf | E-Mail | 4/7/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | Lake Mead water quality modeling feedback requested |
| 031554 | 9 | 002569.pdf | E-Mail | 4/7/2014 | rob_p_billerbeck@nps.gov | Tony Joe <tony@navajohistoricpreservation.org> | Re: Request for Government to Government LTEMP Consultation - 1pm (AZ time), April 10, Flagstaff, AZ |
| 031563 | 1 | 002570.pdf | E-Mail | 4/6/2014 | rob_p_billerbeck@nps.gov | Sterling, David <David.Sterling@UICConstructionAK.com> | RE: Grand Canyon LTEMP Comments |
| 031564 | 1 | 002571.pdf | E-Mail | 4/6/2014 | David.Sterling@UICConstructionAK.com | rob_p_billerbeck@nps.gov | Re: Grand Canyon LTEMP Comments |
| 031565 | 1 | 002572.pdf | E-Mail | 4/6/2014 | rob_p_billerbeck@nps.gov | Sterling, David <David.Sterling@UICConstructionAK.com> | Grand Canyon LTEMP Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031566 | 138 | 002573.pdf | E-Mail | 4/6/2014 | rabutler@usbr.gov; AGold@usbr.gov; ardenkucate@yahoo.com; bralston@usgs.gov; bheffernan@usbr.gov; bstewart@azgfd.gov; Robert.Snow@sol.doi.gov; rvan@anl.gov; brian_healy@nps.gov; brucev@anl.gov; Charles.Lewis@bia.gov; cyackulic@usgs.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; Chris_Hughes@nps.gov; cspalmer@wapa.gov; cibarre@q.com; colby.pellegrino@snwa.com; cweber@anl.gov; Ellsworth@WAPA.GOV; danorourke@anl.gov; bennion@wapa.gov; dharpman@usbr.gov; dnimkin@npca.org; dave_uberuaga@nps.gov; dave.slick@srpnet.com; dvaryu@usbr.gov; dweedman@azgfd.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: Presentations from LTEMP Workshop Mar 31-Apr 1, 2014--Part 3 of 3. |
| 031704 | 11 | 002574.pdf | E-Mail | 4/5/2014 | AGold@usbr.gov; krussell@usbr.gov; dharpman@usbr.gov; donmagpie@hotmail.com; BHeffernan@usbr.gov; tgaston@usbr.gov; jprairie@usbr.gov; rabutler@usbr.gov; kgrantz@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP swing-weighting input (due Apr 18) |
| 031715 | 2 | 002575.pdf | E-Mail | 4/4/2014 | mrunge@usgs.gov; gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: LTEMP swing-weighting input (due Apr 18) |
| 031717 | 10 | 002576.pdf | E-Mail | 4/4/2014 | rob_p_billerbeck@nps.gov; tony@navajohistoricpreservation.org; gknowles@usbr.gov; sarah_rinkevich@fws.gov; robertkirk@navajo-nsn.gov; bbecker@nndoj.org; rbenally@frontiernet.net | Jason John <jasonjohn@navajo-nsn.gov> | RE: Request for Government to Government LTEMP Consultation - 1pm (AZ time), April 10, Flagstaff, AZ |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031727 | 6 | 002577.pdf | Meeting Notes | 4/4/2014 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, AMWG; Topic: Swing weighting follow up.  No corresponding agenda |
| 031733 | 2 | 002578.pdf | E-Mail | 4/3/2014 | lori_caramanian@ios.doi.gov; bob.snow@earthlink.net; skseaholm@gmail.com; Colby.Pellegrino@snwa.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jasthiriot@crc.nv.gov; seth.shanahan@snwa.com; csharris@crb.ca.gov; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; dostler@ucrcommission.com; Karen.Kwon@state.co.us; Shanti.RossetODonovan@state.co.us; Thomas.George@state.co.us; vkartha@azwater.gov; patrick.tyrrell@wyo.gov; steve.wolff@wyo.gov; ROBERTKING@utah.gov; paul.harms@state.nm.us; kevin.flanigan@state.nm.us; krussell@usbr.gov; valdezra@aol.com; kgrantz@usbr.gov; RAButler@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: April 7th Agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031735 | 4 | 002579.pdf | E-Mail | 4/3/2014 | griffinj@anl.gov; skseaholm@gmail.com; mrunge@usgs.gov; krussell@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; rvan@anl.gov; brucev@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; kcpicel@anl.gov; lapoch@anl.gov; jvankuiken@anl.gov; ihor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; dvaryu@usbr.gov; rabutler@usbr.gov; jprairie@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; jan_balsom@nps.gov; thann_baker@nps.gov; Chris_Hughes@nps.gov; rosemary_sucec@nps.gov; cyackulic@usgs.gov; bralston@usgs.gov; myard@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; sawright@usgs.gov; | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP swing-weighting input (due Apr 18) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031739 | 3 | 002580.pdf | E-Mail | 4/3/2014 | skseaholm@gmail.com; mrunge@usgs.gov; krussell@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; rvan@anl.gov; brucev@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; kcpicel@anl.gov; lapoch@anl.gov; jvankuiken@anl.gov; ihor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; dvaryu@usbr.gov; rabutler@usbr.gov; jprairie@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; jan_balsom@nps.gov; thann_baker@nps.gov; Chris_Hughes@nps.gov; rosemary_sucec@nps.gov; cyackulic@usgs.gov; bralston@usgs.gov; myard@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; sawright@usgs.gov; tkennedy@usgs.gov; | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP swing-weighting input (due Apr 18) |
| 031742 | 3 | 002581.pdf | E-mail | 4/3/2014 | Linda Otero, Director Cultural Society | Jenika Raub, Salt River Project | Fort Mojave Tribal Council: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |
| 031745 | 3 | 002582.pdf | E-mail | 4/3/2014 | Margaret Vick, Atty | Jenika Raub, Salt River Project | The Havasupai Tribe: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |
| 031748 | 3 | 002583.pdf | E-mail | 4/3/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Jenika Raub, Salt River Project | Hopi: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |
| 031751 | 3 | 002584.pdf | E-mail | 4/3/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Jenika Raub, Salt River Project | The Hualapai Tribe: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |
| 031754 | 3 | 002585.pdf | E-mail | 4/3/2014 | Tony Joe, Supervisory Archaeologist; Jason John, NDWP | Jenika Raub, Salt River Project | The Navajo Nation: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |
| 031757 | 3 | 002586.pdf | E-mail | 4/3/2014 | Charley Bulletts, CRD | Jenika Raub, Salt River Project | Kaibab Band of Paiute Indians: Jenika sent information further explaining a topic discussed in the Stakeholders Webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031760 | 14 | 002587.pdf | E-mail | 4/2/2014 | Linda Otero, Director Cultural Society | Mike Runge, DOI | Fort Mojave Tribal Council: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031774 | 14 | 002588.pdf | E-mail | 4/2/2014 | Margaret Vick, Atty; Don Watahomigie, Chairperson | Mike Runge, DOI | The Havasupai Tribe: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031788 | 14 | 002589.pdf | E-mail | 4/2/2014 | Leigh Kuwanwiswima, THPO; Mike Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031802 | 14 | 002590.pdf | E-mail | 4/2/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Mike Runge, DOI | The Hualapai Tribe: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031816 | 14 | 002591.pdf | E-mail | 4/2/2014 | Linda Otero, Director Cultural Society; | Mike Runge, DOI | Fort Mojave Tribal Council: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031830 | 14 | 002592.pdf | E-mail | 4/2/2014 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031844 | 14 | 002593.pdf | E-mail | 4/2/2014 | Charley Bulletts, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: Mike sent the swing-weighting exercise and a summary consequence table to Stakeholders to complete and be used as input to be considered in the EIS. Mike requested the exercise be completed by April 18, 2014. Mike informed stakeholders of a follow-up webinar on April 4, 2014 where Stakeholders would be able to ask questions regarding swing-weighting. |
| 031858 | 4 | 002594.pdf | E-Mail | 4/1/2014 | mvanvlack@crb.ca.gov; jplatt@usbr.gov; cspalmer@wapa.gov; sheehan@email.arizona.edu; ellsworth@wapa.gov; donmagpie@hotmail.com; jabplanalp@anl.gov | Griffin, Jessica <griffinj@anl.gov> | FW: Handouts for this afternoon |
| 031862 | 14 | 002595.pdf | Other | 4/1/2014 | | LTEMP Staff | ALTERNATIVES FOR CONSIDERATION IN THE GLEN CANYON DAM LONG-TERM EXPERIMENTAL AND MANAGEMENT PLAN ENVIRONMENTAL IMPACT STATEMENT (14 pages of text)   [Posted on the public web site] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 031876 | 2 | 002596.pdf | E-Mail | 3/31/2014 | pbungart@circaculture.com; rob_p_billerbeck@nps.gov | Chaudhry, Todd <todd_chaudhry@nps.gov> | Re: LTEMP_GRCARiparianMitigationFramework_20130620.docx |
| 031878 | 410 | 002597.pdf | Presentation | 3/31/2014 | | | PowerPoint presentations: Presentations to stakeholders on LTEMP EIS. |
| 032288 | 1 | 002598.pdf | Meeting Notes | 3/31/2014 | | | The Navajo Nation: Swing-weighting workshop. |
| 032289 | 1 | 002599.pdf | Meeting Notes | 3/31/2014 | | | The Pueblo of Zuni: LTEMP swing weighting workshop. |
| 032290 | 154 | 002600.pdf | Meeting Notes | 3/31/2014 | | | AMWG Meeting: Notes; Invitees; Attendees: ANL, Reclamation, NPS, DOI, USGS, NOAA, AWMG Stakeholders; Topic: Present to stakeholders analysis of alternatives.  March 31 - April 1, 2014 |
| 032444 | 2 | 002601.pdf | E-Mail | 3/28/2014 | rob_p_billerbeck@nps.gov | Christi Wedig <christiwedig@gmail.com> | Re: LTEMP IES Alternatives |
| 032446 | 1 | 002602.pdf | E-Mail | 3/28/2014 | christi@glencanyon.org; gknowles@usbr.gov; lagory@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP IES Alternatives |
| 032447 | 1 | 002603.pdf | E-Mail | 3/26/2014 | rob_p_billerbeck@nps.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | LTEMP IES Alternatives |
| 032448 | 7 | 002604.pdf | E-Mail | 3/25/2014 | seth.shanahan@snwa.com; todd.tietjen@lvvwd.com; rradtke@usbr.gov; lagory@anl.gov; krussell@usbr.gov; JPrairie@usbr.gov; DVaryu@usbr.gov; nwilliams@usbr.gov; kgrantz@usbr.gov | Butler, Robert (Alan) <rabutler@usbr.gov> | Re: Model output |
| 032455 | 1 | 002605.pdf | E-Mail | 3/25/2014 | rob_p_billerbeck@nps.gov | Don Ostler <dostler@ucrcommission.com> | RE: Jackson Hole |
| 032456 | 5 | 002606.pdf | E-Mail | 3/25/2014 | todd.tietjen@lvvwd.com; rradtke@usbr.gov; lagory@anl.gov; krussell@usbr.gov; rabutler@usbr.gov; JPrairie@usbr.gov; DVaryu@usbr.gov | Williams, Nicholas <nwilliams@usbr.gov> | Re: Model output |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032461 | 13 | 002607.pdf | E-Mail | 3/25/2014 | dave.slick@srpnet.com; jharkins@crc.nv.gov; ted@uamps.com; lagory@anl.gov; jvankuiken@anl.gov; creda@qwest.net; cspalmer@wapa.gov; edwardbodmer@gmail.com; mail@kenrose.us; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lbair@usgs.gov; griffinj@anl.gov | Poch, Leslie A. <lapoch@anl.gov> | Draft LTEMP Rate Payer Analysis Task Description |
| 032474 | 8 | 002608.pdf | E-Mail | 3/25/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; sarah_rinkevich@fws.gov; bbecker@nndoj.org; nakaidinee@yahoo.com; walterphelps@navajo-nsn.gov; rbenally@frontiernet.net; russellbegaye@gmail.com; robertkirk@navajo-nsn.gov; michaelfoley@navajo-nsn.gov; mmorris.opvp@gmail.com; gerri.jh@gmail.com; kbegaye@nndoj.org | Jason John <jasonjohn@navajo-nsn.gov> | RE: Request for Government to Government LTEMP Consultation - 1pm (AZ time), April 10, Flagstaff, AZ |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032482 | 2 | 002609.pdf | E-Mail | 3/25/2014 | bstewart@azgfd.gov; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; Jenika.Raub@srpnet.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Cooperating Agency Conference Call--March 26, 2014, 2-3 pm MDT |
| 032484 | 299 | 002610.pdf | E-Mail | 3/25/2014 | todd.tietjen@lvvwd.com; rradtke@usbr.gov; gknowles@usbr.gov; lagory@anl.gov | Williams, Nicholas <nwilliams@usbr.gov> | Re: Model output |
| 032783 | 2 | 002611.pdf | E-mail | 3/25/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |
| 032785 | 2 | 002612.pdf | E-mail | 3/25/2014 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |
| 032787 | 2 | 002613.pdf | E-mail | 3/25/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |
| 032789 | 2 | 002614.pdf | E-mail | 3/25/2014 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |
| 032791 | 2 | 002615.pdf | E-Mail | 3/25/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032793 | 2 | 002616.pdf | E-mail | 3/25/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept of CR | Kirk LaGory, ANL | The Hualapai Tribe: Cooperating Agency Meeting Reminder for March meeting with agenda attached. |
| 032795 | 8 | 002617.pdf | E-mail | 3/25/2014 | Rob Billerbeck, NPS | Jason John, NDWP | The Navajo Nation: Jason indicated that members of the NN would prefer to meet in Flagstaff and asked Rob if there were any offices at NPS they could use. |
| 032803 | 1 | 002618.pdf | Phone Call Record | 3/25/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Kurt indicated that he hopes to have some additional text for Chapter 3 by the end of the week of April 7.  Kurt requested a copy of Chapter 3 so that the ZCRAT could review how the Zuni information has been included.  Kurt will also provide the references he cited.  Kurt indicated he may be at the meeting in Phoenix. |
| 032804 | 8 | 002619.pdf | E-Mail | 3/24/2014 | jasonjohn@navajo-nsn.gov; gknowles@usbr.gov; sarah_rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Request for Government to Government LTEMP Consultation |
| 032812 | 8 | 002620.pdf | E-Mail | 3/24/2014 | rob_p_billerbeck@nps.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: Request for Government to Government LTEMP Consultation |
| 032820 | 7 | 002621.pdf | E-Mail | 3/24/2014 | jasonjohn@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Request for Government to Government LTEMP Consultation |
| 032827 | 7 | 002622.pdf | E-Mail | 3/24/2014 | rob_p_billerbeck@nps.gov; brucev@anl.gov; gknowles@usbr.gov; jabplanalp@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; walterphelps@navajo-nsn.gov; rbenally@frontiernet.net; bbecker@nndoj.org; tony@navajohistoricpreservation.org; mmorris.opvp@gmail.com; russellbegaye@gmail.com | Jason John <jasonjohn@navajo-nsn.gov> | RE: Request for Government to Government LTEMP Consultation |
| 032834 | 1 | 002623.pdf | Phone Call Record | 3/24/2014 | Loretta Jackson-Kelly, THPO | Sarah Rinkevich, DOI | The Hualapai Tribe: Call to discuss upcoming LTEMP workshop. |
| 032835 | 1 | 002624.pdf | Phone Call Record | 3/24/2014 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI | The Pueblo of Zuni: Call to discuss upcoming LTEMP workshop. |
| 032836 | 5 | 002625.pdf | E-Mail | 3/21/2014 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: FW: availability for LTEMP meeting in ADWR conference room |
| 032841 | 3 | 002626.pdf | E-Mail | 3/21/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | FW: availability for LTEMP meeting in ADWR conference room |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032844 | 6 | 002627.pdf | E-Mail | 3/21/2014 | rob_p_billerbeck@nps.gov; brucev@anl.gov; gknowles@usbr.gov; jabplanalp@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; walterphelps@navajo-nsn.gov; rbenally@frontiernet.net; bbecker@nndoj.org; tony@navajohistoricpreservation.org; mmorris.opvp@gmail.com; russellbegaye@gmail.com | Jason John <jasonjohn@navajo-nsn.gov> | RE: Request for Government to Government LTEMP Consultation |
| 032850 | 1 | 002628.pdf | Meeting Notes | 3/21/2014 | | | Kaibab Band of Paiute Indians: LTEMP swing weighting workshop. |
| 032851 | 1 | 002629.pdf | Meeting Notes | 3/21/2014 | | | Hopi: LTEMP swing weighting workshop. |
| 032852 | 1 | 002630.pdf | Meeting Notes | 3/21/2014 | | | The Hualapai Tribe: LTEMP swing weighting workshop. |
| 032853 | 6 | 002631.pdf | E-mail | 3/21/2014 | Rob Billerbeck, NPS | Jason John, NDWP | The Navajo Nation: Jason requested a meeting at 2 pm on April 10, 2014 in Window Rock, AZ. Location details to follow. |
| 032859 | 2 | 002632.pdf | E-Mail | 3/18/2014 | lagory@anl.gov; steve.wolff@wyo.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Runge, Michael <mrunge@usgs.gov> | Re: LTEMP Stakeholders Workgroup |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032861 | 12 | 002633.pdf | E-Mail | 3/18/2014 | lagory@anl.gov; rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; kcpicel@anl.gov; lapoch@anl.gov; jvankuiken@anl.gov; ihor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; dvaryu@usbr.gov; rabutler@usbr.gov; jprairie@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; Chris_Hughes@nps.gov; rosemary_sucec@nps.gov; cyackulic@usgs.gov; bralston@usgs.gov; myard@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; sawright@usgs.gov; tkennedy@usgs.gov; jkorman@shaw.ca; | Runge, Michael <mrunge@usgs.gov> | LTEMP Webinar (today): materials |
| 032873 | 9 | 002634.pdf | E-mail | 3/18/2014 | Linda Otero, Director Cultural Society | Mike Runge, DOI | Fort Mojave Tribal Council: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032882 | 9 | 002635.pdf | E-mail | 3/18/2014 | Margaret Vick, Atty | Mike Runge, DOI | The Havasupai Tribe: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032891 | 9 | 002636.pdf | E-mail | 3/18/2014 | Leigh Kuwanwisiwima, THPO; Michael Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032900 | 9 | 002637.pdf | E-mail | 3/18/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Mike Runge, DOI | The Hualapai Tribe: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032909 | 9 | 002638.pdf | E-mail | 3/18/2014 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Mike Runge, DOI | The Navajo Nation: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032918 | 9 | 002639.pdf | E-mail | 3/18/2014 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032927 | 9 | 002640.pdf | E-mail | 3/18/2014 | Charley Bulletts, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: Mike Runge sent out materials for the swing-weighting disucssion at the March 18, 2014 webinar. |
| 032936 | 4 | 002641.pdf | Meeting Notes | 3/18/2014 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, USGS, AMWG ; Topic: Stakeholder training on swing weighting |
| 032940 | 6 | 002642.pdf | E-Mail | 3/17/2014 | rob_p_billerbeck@nps.gov | Tony Joe <tony@navajohistoricpreservation.org> | Re: Request for Government to Government LTEMP Consultation |
| 032946 | 6 | 002643.pdf | E-Mail | 3/17/2014 | jasonjohn@navajo-nsn.gov; brucev@anl.gov; gknowles@usbr.gov; jabplanalp@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; walterphelps@navajo-nsn.gov; rbenally@frontiernet.net; bbecker@nndoj.org; tony@navajohistoricpreservation.org; mmorris.opvp@gmail.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Request for Government to Government LTEMP Consultation |
| 032952 | 4 | 002644.pdf | E-mail | 3/17/2014 | Jason John, NDWP | Rob Billerbeck, NPS | The Navajo Nation: Rob sent an e-mail to Jason in reply to the Feb. 21, 2014 e-mail and attached letter requesting to meet with the project managers of GCD LTEMP.  Rob apologzed for not being able to meet on the requested dates and proposed new dates for a meeting. Attached some additional information on the LTEMP project for the Navajo to review in advance. |
| 032956 | 8 | 002645.pdf | E-Mail | 3/13/2014 | steve.wolff@wyo.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Stakeholders Workgroup |
| 032964 | 2 | 002646.pdf | E-Mail | 3/11/2014 | rob_p_billerbeck@nps.gov; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Mike <Michael.Yeatts@nau.edu> | Re: Logistics for Hopi meeting |
| 032966 | 3 | 002647.pdf | E-Mail | 3/11/2014 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Invoice and Meeting dates |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032969 | 2 | 002648.pdf | E-Mail | 3/11/2014 | krussell@usbr.gov; lori_caramanian@ios.doi.gov; robert.snow@sol.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; kgrantz@usbr.gov; colby.pellegrino@snwa.com; jcrandell@crc.nv.gov; thomas.george@state.co.us; paul.harms@state.nm.us; karen.kwon@state.co.us; skseaholm@gmail.com; tbuschatzke@azwater.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; ttwville@crb.ca.gov; | Christopher Harris <csharris@crb.ca.gov> | RE: Early April Meeting Scheduling |
| 032971 | 1 | 002649.pdf | E-Mail | 3/11/2014 | krussell@usbr.gov; lori_caramanian@ios.doi.gov; robert.snow@sol.doi.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; justin.tade@sol.doi.gov; kgrantz@usbr.gov; jcrandell@crc.nv.gov; thomas.george@state.co.us; paul.harms@state.nm.us; karen.kwon@state.co.us; skseaholm@gmail.com; tbuschatzke@azwater.gov; Ted.Kowalski@state.co.us; dostler@ucrcommission.com; csharris@crb.ca.gov; ttwville@crb.ca.gov; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Early April Meeting Scheduling |
| 032972 | 3 | 002650.pdf | E-Mail | 3/10/2014 | vkartha@azwater.gov; griffinj@anl.gov; tjohnson@azwater.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: availability for LTEMP meeting in ADWR conference room |
| 032975 | 4 | 002651.pdf | E-Mail | 3/6/2014 | dnimkin@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Upcoming LTEMP Stakeholders Meetings--Save the Dates |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 032979 | 4 | 002652.pdf | E-Mail | 3/6/2014 | dnimkin@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Upcoming LTEMP Stakeholders Meetings--Save the Dates |
| 032983 | 3 | 002653.pdf | E-Mail | 3/6/2014 | rob_p_billerbeck@nps.gov | David Nimkin <dnimkin@npca.org> | RE: FW: Upcoming LTEMP Stakeholders Meetings--Save the Dates |
| 032986 | 4 | 002654.pdf | E-Mail | 3/6/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; sarah_rinkevich@fws.gov | Kurt Dongoske <kdongoske@cableone.net> | Re: Checking back about meeting |
| 032990 | 3 | 002655.pdf | E-Mail | 3/6/2014 | rob_p_billerbeck@nps.gov; kdongoske@cableone.net; sarah_rinkevich@fws.gov | Glen Knowles <gknowles@usbr.gov> | Re: Checking back about meeting |
| 032993 | 3 | 002656.pdf | E-Mail | 3/6/2014 | kdongoske@cableone.net; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Checking back about meeting |
| 032996 | 3 | 002657.pdf | E-Mail | 3/6/2014 | dnimkin@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Upcoming LTEMP Stakeholders Meetings--Save the Dates |
| 032999 | 2 | 002658.pdf | E-Mail | 3/6/2014 | rob_p_billerbeck@nps.gov; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | Re: Checking back about meeting |
| 033001 | 2 | 002659.pdf | E-Mail | 3/6/2014 | kdongoske@cableone.net; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Checking back about meeting |
| 033003 | 1 | 002660.pdf | E-Mail | 3/6/2014 | rob_p_billerbeck@nps.gov; sarah_rinkevich@fws.gov; gknowles@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Checking back about meeting |
| 033004 | 2 | 002661.pdf | E-mail | 3/6/2014 | NPS/REC | Bruce Verhaaren, ANL | Pueblo of Zia: It was agreed to move the Pueblo of Zia to the mailing list.  Noone has received a response to the letter sent in February. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033006 | 10 | 002662.pdf | E-Mail | 3/5/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; cibarre@q.com; csharris@crb.ca.gov; cspalmer@wapa.gov; Colby.Pellegrino@snwa.com; Ellsworth@WAPA.GOV; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; creda@creda.cc; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; capron@wapa.gov; shanti.rossetodonovan@state.co.us; steve.wolff@wyo.gov; | Seth Shanahan <seth.shanahan@snwa.com> | Revisions and Clarifications to the Resource Targeted Condition-Dependent Alternative |
| 033016 | 4 | 002663.pdf | Other | 3/5/2014 | | | Basin States: Document: Revisions and clarifications to RTCD alternative |
| 033020 | 5 | 002664.pdf | Other | 3/5/2014 | | | Basin States: Document: Revisions and clarifications to modeling for RTCD alternative |
| 033025 | 2 | 002665.pdf | E-Mail | 3/4/2014 | Rob_P_Billerbeck@nps.gov | David Nimkin <dnimkin@npca.org> | FW: Upcoming LTEMP Stakeholders Meetings-- Save the Dates |
| 033027 | 2 | 002666.pdf | E-Mail | 3/4/2014 | gknowles@usbr.gov | Leslie James <creda@qwest.net> | FW: Upcoming LTEMP Stakeholders Meetings-- Save the Dates |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033029 | 2 | 002667.pdf | E-Mail | 3/4/2014 | rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; lagory@anl.gov; kcpicel@anl.gov; lapoch@anl.gov; jvankuiken@anl.gov; ihor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; dvaryu@usbr.gov; rabutler@usbr.gov; jprairie@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; Chris_Hughes@nps.gov; rosemary_sucec@nps.gov; mrunge@usgs.gov; cyackulic@usgs.gov; bralston@usgs.gov; myard@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; sawright@usgs.gov; tkennedy@usgs.gov; jkorman@shaw.ca; | LaGory, Kirk E. <lagory@anl.gov> | Upcoming LTEMP Stakeholders Meetings--Save the Dates |
| 033031 | 1 | 002668.pdf | E-Mail | 3/4/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; tony@navajohistoricpreservation.org | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Fwd: Next |
| 033032 | 2 | 002669.pdf | E-Mail | 3/3/2014 | nwilliams@usbr.gov; gknowles@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | RE: Lake Mead water quality modeling for LTEMP |
| 033034 | 2 | 002670.pdf | E-Mail | 3/3/2014 | seth.shanahan@snwa.com; gknowles@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; Colby.Pellegrino@snwa.com | Williams, Nicholas <nwilliams@usbr.gov> | Re: Lake Mead water quality modeling for LTEMP |
| 033036 | 1 | 002671.pdf | E-Mail | 3/3/2014 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; Colby.Pellegrino@snwa.com | Seth Shanahan <seth.shanahan@snwa.com> | Lake Mead water quality modeling for LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033037 | 5 | 002672.pdf | Meeting Notes | 3/3/2014 | | | SME Meeting: Notes;  Attendees: water quality SME team;  Topic: Lake Mead modeling, schedule.  No corresponding agenda |
| 033042 | 2 | 002673.pdf | E-Mail | 2/28/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; sarah_rinkevich@fws.gov; lagory@anl.gov; TMorgart@hopi.nsn.us; LKuwanwisiwma@hopi.nsn.us | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP presentation at Hopi Admin. meeting |
| 033044 | 1 | 002674.pdf | Phone Call Record | 2/28/2014 | Jason John, NDWP | Rob Billerbeck, NPS | The Navajo Nation: Rob spoke with Jason regarding G2G consultation.  There was a misunderstanding.  The Navajo are not requesting Larry W. or Dave U. come to the meeting, they would just like Glen and Rob to explain the process before signing the MOU and will likely wait until summer for formal G2G. |
| 033045 | 3 | 002675.pdf | E-Mail | 2/27/2014 | jasonjohn@navajo-nsn.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Request for Government to Government LTEMP Consultation |
| 033048 | 1 | 002676.pdf | E-Mail | 2/27/2014 | TMorgart@hopi.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; LKuwanwisiwma@hopi.nsn.us | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP presentation at Hopi Admin. meeting |
| 033049 | 1 | 002677.pdf | E-Mail | 2/27/2014 | Michael.Yeatts@nau.edu; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; LKuwanwisiwma@hopi.nsn.us | Terry Morgart <TMorgart@hopi.nsn.us> | RE: LTEMP presentation at Hopi Admin. meeting |
| 033050 | 9 | 002678.pdf | E-Mail | 2/26/2014 | GKnowles@usbr.gov; jcschmidt@usgs.gov; lori_caramanian@ios.doi.gov; jcjordan1@cox.net; farvana@aol.com; vkartha@azwater.gov; jasthiriot@crc.nv.gov | Capron, Shane <Capron@WAPA.GOV> | BAHG initial input on FY 2015/16 budget |
| 033059 | 4 | 002679.pdf | E-Mail | 2/26/2014 | vkartha@azwater.gov; dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Re: March 25 |
| 033063 | 4 | 002680.pdf | E-Mail | 2/26/2014 | gknowles@usbr.gov; dostler@ucrcommission.com | Vineetha Kartha <vkartha@azwater.gov> | Re: March 25 |
| 033067 | 3 | 002681.pdf | E-Mail | 2/26/2014 | vkartha@azwater.gov; dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Re: March 25 |
| 033070 | 3 | 002682.pdf | E-Mail | 2/26/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | 25-Mar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033073 | 3 | 002683.pdf | Meeting Notes | 2/26/2014 | | | Cooperating Agencies Meeting: Notes; Attendees: ANL, Reclamation, NPS, Cooperating Agencies; Topic: LTEMP update |
| 033076 | 3 | 002684.pdf | Meeting Notes | 2/26/2014 | | | Hopi: CA meeting held. Mike Yeatts in attendance. |
| 033079 | 3 | 002685.pdf | Meeting Notes | 2/26/2014 | | | The Navajo Nation: CA meeting held. In attendance. Tony Joe and Robert Kirk in attendance. |
| 033082 | 2 | 002686.pdf | E-mail | 2/25/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: CA meeting reminder.  Agenda and call-in information included. |
| 033084 | 2 | 002687.pdf | E-mail | 2/25/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: CA meeting reminder. Agenda and call-in information included. |
| 033086 | 2 | 002688.pdf | E-mail | 2/25/2014 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: CA meeting reminder. Agenda and call-in information included. |
| 033088 | 2 | 002689.pdf | E-mail | 2/25/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: CA meeting reminder. Agenda and call-in information included. |
| 033090 | 2 | 002690.pdf | E-mail | 2/25/2014 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: CA meeting reminder. Agenda and call-in information included. |
| 033092 | 2 | 002691.pdf | E-mail | 2/25/2014 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: CA meeting reminder.  Agenda and call-in information included. |
| 033094 | 2 | 002692.pdf | E-mail | 2/25/2014 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason asked Bruce if the joint-leads were able to pick a date and time to meet with the Navajo. |
| 033096 | 2 | 002693.pdf | E-mail | 2/25/2014 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce told Jason that Mary Barger should contact him about the meeting. |
| 033098 | 2 | 002694.pdf | E-mail | 2/25/2014 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason thanked Bruce. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033100 | 9 | 002695.pdf | E-Mail | 2/24/2014 | chris_hughes@nps.gov; cschill@usgs.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; jcschmidt@usgs.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; m3research@starband.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@creda.cc; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; mvanvlack@crb.ca.gov; michael.yeatts@nau.edu; pgrams@usgs.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; capron@wapa.gov; | Whetton, Linda <lwhetton@usbr.gov> | BAHG Conf Call --> Tue, Feb 25 |
| 033109 | 1 | 002696.pdf | E-Mail | 2/24/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; TMorgart@hopi.nsn.us; LKuwanwisiwma@hopi.nsn.us | Mike <Michael.Yeatts@nau.edu> | LTEMP presentation at Hopi Admin. meeting |
| 033110 | 3 | 002697.pdf | E-Mail | 2/24/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: March 3&4 |
| 033113 | 3 | 002698.pdf | E-Mail | 2/24/2014 | gknowles@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Re: [Update - Cancelled] SDA Call (2pm-3pm Pacific) |
| 033116 | 3 | 002699.pdf | E-Mail | 2/24/2014 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: March 3&4 |
| 033119 | 2 | 002700.pdf | E-Mail | 2/24/2014 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | March 3&4 |
| 033121 | 1 | 002701.pdf | Other | 2/24/2014 | ANL | Laurinda Moore | The Navajo Nation: Delivery Confirmation signed by Laurinda Moore on Feb 24,2014 |
| 033122 | 1 | 002702.pdf | E-Mail | 2/22/2014 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov | John Weisheit <john.weisheit@gmail.com> | Request to update LTEMP EIS web page |
| 033123 | 10 | 002703.pdf | E-Mail | 2/21/2014 | lwhetton@usbr.gov; GKnowles@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | RE: BAHG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033133 | 2 | 002704.pdf | E-Mail | 2/21/2014 | brucev@anl.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: LTEMP letter Date correction |
| 033135 | 2 | 002705.pdf | E-Mail | 2/21/2014 | jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP letter Date correction |
| 033137 | 1 | 002706.pdf | E-Mail | 2/21/2014 | brucev@anl.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: LTEMP letter Date correction |
| 033138 | 1 | 002707.pdf | E-mail | 2/21/2014 | Bruce Verhaaren, ANL | Jason John, ANL | The Navajo Nation: Tony Joe notified Bruce that they are meeting with some of the Council Delegates today to try an move forward with getting it onto their agenda. |
| 033139 | 1 | 002708.pdf | E-mail | 2/21/2014 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce thanked Jason John for the update. |
| 033140 | 2 | 002709.pdf | E-mail | 2/21/2014 | Glen Knowles, REC; Rob Billerbeck, NPS | Jason John, NDWP | The Navajo Nation: Jason sent e-mail requesting Government-to-Government consultation |
| 033142 | 3 | 002710.pdf | E-mail | 2/21/2014 | Bruce Verhaaren, ANL; Glen Knowles, REC; Rob Billerbeck, NPS | Jason John, NDWP | The Navajo Nation: Jason sent letter from the President requesting government-to-government consultation. |
| 033145 | 2 | 002711.pdf | Other | 2/21/2014 | Bruce Verhaaren, ANL | Delores Martinez | The Navajo Nation: Return receipt signed by Delores Martinez (?) 02/21/20. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033147 | 57 | 002712.pdf | Presentation | 2/20/2014 | | | PowerPoint presentation: Presentation to AMWG on LTEMP EIS process and schedule, description of alternatives, review of resource goals and performance metrics, and other topics. |
| 033204 | 25 | 002713.pdf | Presentation | 2/20/2014 | | | PowerPoint presentation: Update on LTEMP Decision Analysis. |
| 033229 | 57 | 002714.pdf | Other | 2/20/2014 | | USGS; Argonne; NPS; DOI-BoR | Presentation: Glen Canyon Dam LTEMP EIS Update - Presentation to AMWG February 20, 2014 [with call in number and passcode]   [Posted on the public web site] |
| 033286 | 3 | 002715.pdf | E-Mail | 2/19/2014 | tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP letter Date correction |
| 033289 | 3 | 002716.pdf | E-mail | 2/19/2014 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an e-mail with revised copy of the letter sent out on February 13th.  The letter contained a typographical error regarding the date requested for signing the LTEMP EIS memorandum of understanding. The date given in the letter was February 21, 2012. It should have been February 28, 2014. |
| 033292 | 1 | 002717.pdf | Phone Call Record | 2/18/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Peter and Bruce discussed the state of the Hualapai text for the affected environment. Bruce indicated he would send the current version showing mark-up changes. |
| 033293 | 4 | 002718.pdf | E-mail | 2/18/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce provided a copy of the reformatted Tribal Resources document with Hualapai text. |
| 033297 | 1 | 002719.pdf | E-mail | 2/18/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce requested that Peter send a copy of each  cited reference added for the administrative record. |
| 033298 | 1 | 002720.pdf | E-mail | 2/18/2014 | Bruce Verhaaren, ANL | Rob Billerbeck, NPS | The Navajo Nation: Rob requested Bruce sent the most recent version of Navajo MOU to Tony Joe. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033299 | 10 | 002721.pdf | E-mail | 2/18/2014 | Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent Tony Joe the revised LTEMP EIS MOU with the changes requested by Alan Downer in the Spring of 2012. |
| 033309 | 1 | 002722.pdf | Other | 2/18/2014 | ANL | Tammy L. Pino | Pueblo of Zia: Delivery Confirmation signed by Tammy L. Pino on 02/18/2014. |
| 033310 | 1 | 002723.pdf | Phone Call Record | 2/18/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce spoke with Kurt and explained that a deadline of March 7 has been proposed for submittal of approved Zuni text. Kurt will try to meet that deadline. |
| 033311 | 1 | 002724.pdf | E-mail | 2/18/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Kurt is OK with textbox for the Zuni prayer. |
| 033312 | 1 | 002725.pdf | E-Mail | 2/14/2014 | kdongoske@cableone.net; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanaln@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Input |
| 033313 | 7 | 002726.pdf | E-Mail | 2/14/2014 | lori_caramanian@ios.doi.gov; ekuhn@crwcd.org | Knowles, Glen <gknowles@usbr.gov> | Re: Colorado River hydrology, projections, and measures to address |
| 033320 | 1 | 002727.pdf | E-mail | 2/14/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce asked Kurt if March 7th was a good deadline for submitting the revised and approved inputs for the affected environment |
| 033321 | 13 | 002728.pdf | E-mail | 2/14/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent Kurt the most recent version of the Alternatives. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033334 | 5 | 002729.pdf | E-Mail | 2/13/2014 | Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dostler@ucrcommission.com; ericmillis@utah.gov; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jdevos@azgfd.gov; jmcclow@ugrwcd.org; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Meeting Agenda & Documents |
| 033339 | 5 | 002730.pdf | E-Mail | 2/13/2014 | ardenkucate@yahoo.com; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; frederickhwhite@frontiernet.net; ghooee@ashiwi.org; cuszhman@yahoo.com; kdongoske@cableone.net; lkuwanwisiwma@hopi.nsn.us; lorjac@frontiernet.net; michael.yeatts@nau.edu; tony@navajohistoricpreservation.org; anne_castle@ios.doi.gov; lori_caramanian@ios.doi.gov; AGold@usbr.gov; LWalkoviak@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | DOI and Tribes AMWG Pre-Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033344 | 1 | 002731.pdf | Phone Call Record | 2/13/2014 | Mike Yeatts | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts, regarding the text he had submitted for the affected environment. It has been reviewed and approved by Leigh Kuwanwisiwma, the Hopi Cultural Preservation Officer and can be inserted into the current draft. |
| 033345 | 1 | 002732.pdf | Phone Call Record | 2/13/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce and Peter discussed if the text submitted for the affected environment section for the Hualapai, could be inserted as a place holder for the current internal draft. Peter was not comfortable with inserting the text until he has seen all of Chapter 3. Loretta Jackson-Kelly has not yet seen his text. Will be at the AMWG meeting next week. |
| 033346 | 4 | 002733.pdf | Letter | 2/13/2014 | Jason John, NDWP | Glen Knowles, REC; Rob Billerbeck, NPS | The Navajo Nation: ANL sent hardcopy of a letter from the joint leads of the LTEMP EIS concerning the pending MOU between the Navajo Nation, the Bureau of Reclamation, and the National Park Service regarding the participation of the Navajo Nation as a cooperating agency for the EIS to Jason John. |
| 033350 | 4 | 002734.pdf | Letter | 2/13/2014 | Tony Joe, Supervisory Anthropologist | Glen Knowles, REC; Rob Billerbeck, NPS | The Navajo Nation: ANL sent hardcopy of a letter from the joint leads of the LTEMP EIS concerning the pending MOU between the Navajo Nation, the Bureau of Reclamation, and the National Park Service regarding the participation of the Navajo Nation as a cooperating agency to Tony Joe. |
| 033354 | 3 | 002735.pdf | E-mail | 2/13/2014 | David Pino, Governor | Glen Knowles, REC; Rob Billerbeck, NPS | Pueblo of Zia: ANL sent hardcopy of letter concerning the participation of the Pueblo of Zia in the production of the Environmental Impact Statement (EIS) for adoption of a Long Term Experimental and Management Plan (LTEMP) for the Operation of Glen Canyon Dam. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033357 | 1 | 002736.pdf | Phone Call Record | 2/13/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce and Kurt discussed the text Kurt had submitted last December for the LTEMP affected environment section. He reiterated that it had not been approved by the ZCRAT (Zuni Cultural Resources Advisory Team) and would be subject to change. He requested a copy of the most recent alternatives. He will take the text and alternatives to ZCRAT to discuss them. |
| 033358 | 10 | 002737.pdf | E-Mail | 2/12/2014 | chris_hughes@nps.gov; cschill@usgs.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; jcschmidt@usgs.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; m3research@starband.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@qwest.net; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; mvanvlack@crb.ca.gov; michael.yeatts@nau.edu; pgrams@usgs.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; capron@wapa.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: revised BAHG budget issues |
| 033368 | 2 | 002738.pdf | E-Mail | 2/11/2014 | tlpino@ziapueblo.org; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; lagorv@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033370 | 9 | 002739.pdf | E-Mail | 2/11/2014 | chris_hughes@nps.gov; cschill@usgs.gov; cspalmer@wapa.gov; cibarre@q.com; ellsworth@wapa.gov; dostler@ucrcommission.com; gknowles@usbr.gov; hfairley@usgs.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; jcschmidt@usgs.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; m3research@starband.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; creda@qwest.net; lori_caramanian@ios.doi.gov; mcrawford@usbr.gov; mvanvlack@crb.ca.gov; michael.yeatts@nau.edu; pgrams@usgs.gov; smdjansen@gmail.com; svanderkooi@usgs.gov; capron@wapa.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: BAHG Initial Buget Issues |
| 033379 | 8 | 002740.pdf | E-Mail | 2/11/2014 | LWhetton@usbr.gov; jcjordan1@cox.net; GKnowles@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | BAHG Initial Buget Issues |
| 033387 | 3 | 002741.pdf | E-mail | 2/11/2014 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce e-mailed a letter from the joint leads of the LTEMP EIS concerning the pending MOU between the Navajo Nation, the Bureau of Reclamation, and the National Park Service regarding the participation of the Navajo Nation as a cooperating agency for the EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033390 | 2 | 002742.pdf | E-mail | 2/11/2014 | Tammy L. Pino | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent e-mail asking Ms. Pino to provide the attached letter to Governor Pino. The letter concerns the participation of the Pueblo of Zia in the production of the Environmental Impact Statement (EIS) for adoption of a Long Term Experimental and Management Plan (LTEMP) for the Operation of Glen Canyon Dam. |
| 033392 | 2 | 002743.pdf | E-Mail | 2/10/2014 | csharris@crb.ca.gov; colby.pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; justin.tade@sol.doi.gov; kevin.flanigan@state.nm.us; lori_caramanian@ios.doi.gov; mvanvlack@crb.ca.gov; mrunge@usgs.gov; paul.harms@state.nm.us; skseaholm@gmail.com; rob_p_billerbeck@nps.gov; robertking@utah.gov; robert.snow@sol.doi.gov; krussell@usbr.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; ted.kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; | Knowles, Glen <gknowles@usbr.gov> | LTEMP Proposed Schedule |
| 033394 | 1 | 002744.pdf | E-mail | 2/7/2014 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to Kurt with some questions regarding the Zuni contribution to the Affected Environment Chapter. |
| 033395 | 4 | 002745.pdf | E-Mail | 2/5/2014 | pbungart@circaculture.com; jan_balsom@nps.gov; mbarger@usbr.gov; jabplanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | HUalapai tribal resources again |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033399 | 2 | 002746.pdf | E-Mail | 2/5/2014 | jcjordan1@cox.net; gknowles@usbr.gov; jharkins@crc.nv.gov; dostler@ucrcommission.com; jasthiriot@crc.nv.gov; Chris_Hughes@nps.gov; brian_healy@nps.gov; Martha_Hahn@nps.gov; Jan_Balsom@nps.gov; teri_tucker@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP & Trout Management Flows |
| 033401 | 4 | 002747.pdf | E-Mail | 2/5/2014 | pbungart@circaculture.com; jan_balsom@nps.gov; mbarger@usbr.gov; rosemary_sucec@nps.gov; steve_daron@nps.gov; lagory@anl.gov; jabolanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | FW: Hualapai - Tribal Resources |
| 033405 | 2 | 002748.pdf | E-Mail | 2/5/2014 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jharkins@crc.nv.gov; dostler@ucrcommission.com; jasthiriot@crc.nv.gov; Chris_Hughes@nps.gov; brian_healy@nps.gov; Martha_Hahn@nps.gov; Jan_Balsom@nps.gov; teri_tucker@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | LTEMP & Trout Management Flows |
| 033407 | 6 | 002749.pdf | E-mail | 2/5/2014 | Bruce Verhaaren, ANL | Steve Daron, NPS | Fort Mojave Tribal Council: Steve Daron indicated he will send a currentcopy of Chapter 3 and let them know that the draft will be available soon. |
| 033413 | 1 | 002750.pdf | E-mail | 2/5/2014 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce e-mailed Mike with questions about the Hopi's Chapter 3 Affected Environment submission. |
| 033414 | 1 | 002751.pdf | E-mail | 2/5/2014 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike responded to Bruce's questions regarding the Hopi's Chapter 3 Affected Environment submission. |
| 033415 | 1 | 002752.pdf | E-mail | 2/5/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce thanked Peter for the mark-up of the Tribal Perspectives document. Indicated that changes were made to the text and organization of the EIS based on comments from the Hualapai and other Tribes. Attached the Tribal Resources chapter with Hualapai text added and asked for any additional comments. (document was not attached) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033416 | 4 | 002753.pdf | E-mail | 2/5/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: included attachment referenced in previous e-mail. |
| 033420 | 1 | 002754.pdf | Meeting | 2/3/2014 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; | Seth Shanahan <seth.shanahan@snwa.com> | SDA Call (9am-10am Pacific) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033421 | 85 | 002755.pdf | E-Mail | 2/3/2014 | csharris@crb.ca.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; justin.tade@sol.doi.gov; kevin.flanigan@state.nm.us; lori_caramanian@ios.doi.gov; mvanvlack@crb.ca.gov; mrunge@usgs.gov; paul.harms@state.nm.us; skseaholm@gmail.com; rob_p_billerbeck@nps.gov; robertking@utah.gov; robert.snow@sol.doi.gov; krussell@usbr.gov; seth.shanahan@snwa.com; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; ted.kowalski@state.co.us; tbuschatzke@azwater.gov; | Knowles, Glen <gknowles@usbr.gov> | Non-Native Fish Control below Glen Canyon Dam SDM Report |
| 033506 | 1 | 002756.pdf | E-mail | 2/3/2014 | Pete Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce inquired if Peter was able to contact Loretta regarding the approval of the text in the Chapter 3 Affected Environment submission and asked for an update as soon as possible. |
| 033507 | 21 | 002757.pdf | E-mail | 2/3/2014 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter send Bruce a draft of the Tribal Perspectives section and indicated that this should be viewed as a preliminary review version only, and will be subject to further revision and editing. |
| 033528 | 4 | 002758.pdf | E-Mail | 1/30/2014 | gknowles@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; dostler@ucrcommission.com; Colby.Pellegrino@snwa.com | Nancy Hollenback <nancy.hollenback@snwa.com> | 2014.01.22_Modification to the Resource Targeted Condition Dependent Alternative_ltr |
| 033532 | 1 | 002759.pdf | E-Mail | 1/30/2014 | kdongoske@cableone.net; gknowles@usbr.gov; sarah_rinkevich@fws.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Meeting with Zuni |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033533 | 1 | 002760.pdf | Meeting | 1/30/2014 | csharris@crb.ca.gov; seth.shanahan@snwa.com; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | SDA call - updated with call-in information |
| 033534 | 2 | 002761.pdf | Phone Call Record | 1/30/2014 | Nora McDowell | Steve Daron, NPS | Fort Mojave Tribal Council: Steve spoke with Nora McDowell. Linda's temporary assignment has been extended for another 3 to 6 months. Nora said they would like to stay in the loop and receive information. Nora requested the latest tribal lands and affected environment sections |
| 033536 | 1 | 002762.pdf | E-mail | 1/27/2014 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail asking for clarification of status of the MOU.  He is not clear on which committee needs to approve the MOU and would like an update eon the status. |
| 033537 | 1 | 002763.pdf | E-mail | 1/24/2014 | Kelsey Wuthrich, ANL | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke to Robert and he has a hard copy of the document but it is too large to scan.  The Navajo proposal is the same what the city of Page, AZ is proposing - asked Kelsey if there was specific parts of a table to scan or to contact BOR or City of Page for their study. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033538 | 1 | 002764.pdf | Phone Call Record | 1/23/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce spoke with Peter who indicated that he had revised the Hualapai section of the Tribal Perspectives chapter and will deliver it as soon as he gets the OK from Loretta. |
| 033539 | 2 | 002765.pdf | E-Mail | 1/22/2014 | seth.shanahan@snwa.com; csharris@crb.ca.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: DOI-Basin States LTEMP Discussion in Las Vegas (10am-1pm) |
| 033541 | 3 | 002766.pdf | E-Mail | 1/22/2014 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Don Ostler, Colby Pellegrino, Basin States | Basin States: Letter: Modifications to the RTCD alternative |
| 033544 | 3 | 002767.pdf | Meeting Notes | 1/22/2014 | | | Kaibab Band of Paiute Indians: CA Meeting held. Charley Bulletts and Kevin Bulletts in attendance. |
| 033547 | 3 | 002768.pdf | Meeting Notes | 1/22/2014 | | | Hopi: CA Meeting held.  Mike Yeatts in attendance. |
| 033550 | 1 | 002769.pdf | E-Mail | 1/21/2014 | smdjansen@gmail.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP, swing weighting |
| 033551 | 1 | 002770.pdf | E-Mail | 1/21/2014 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Sam Jansen <smdjansen@gmail.com> | LTEMP, swing weighting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033552 | 1 | 002771.pdf | E-Mail | 1/21/2014 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; justin.tade@sol.doi.gov; krussell@usbr.gov; robert.snow@sol.doi.gov | Runge, Michael <mrunge@usgs.gov> | Re: DOI-Basin States LTEMP Discussion in Las Vegas |
| 033553 | 1 | 002772.pdf | E-Mail | 1/21/2014 | lori_caramanian@ios.doi.gov; seth.shanahan@snwa.com; gknowles@usbr.gov; justin.tade@sol.doi.gov; mrunge@usgs.gov; krussell@usbr.gov; robert.snow@sol.doi.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: DOI-Basin States LTEMP Discussion in Las Vegas |
| 033554 | 1 | 002773.pdf | E-Mail | 1/21/2014 | krussell@usbr.gov; robert.snow@sol.doi.gov; seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; justin.tade@sol.doi.gov; mrunge@usgs.gov | Lori Caramanian <lori_caramanian@ios.doi.gov> | Re: DOI-Basin States LTEMP Discussion in Las Vegas |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033555 | 1 | 002774.pdf | E-Mail | 1/21/2014 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; Thomas.george@state.co.us; vkartha@azwater.gov; wturkett@crc.nv.gov; Lori_Caramanian@ios.doi.gov; | Seth Shanahan <seth.shanahan@snwa.com> | DOI-Basin States LTEMP Discussion in Las Vegas |
| 033556 | 2 | 002775.pdf | E-Mail | 1/21/2014 | rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Headcount needed for DOI-Basin States LTEMP Discussion in Las Vegas (11am-1pm) |
| 033558 | 1 | 002776.pdf | E-Mail | 1/21/2014 | gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Headcount needed for DOI-Basin States LTEMP Discussion in Las Vegas (11am-1pm) |
| 033559 | 6 | 002777.pdf | E-mail | 1/21/2014 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter sent Bruce a copy of the Tribal Lands section with some corrections to the Hualapai section. |
| 033565 | 2 | 002778.pdf | E-mail | 1/21/2014 | Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce asked Robert if he could supply us with a copy of the document referencing Lake Powell water levels.  In addition, Bruce asked about MOU progress. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033567 | 4 | 002779.pdf | E-Mail | 1/20/2014 | GMyers12@msn.com; capron@wapa.gov; gknowles@usbr.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; Hamilldsrt50@msn.com; tkennedy@usgs.gov; svanderkooi@usgs.gov; lafalcest@netscape.net | John and Carol Jordan <jcjordan1@cox.net> | TWG agenda & GCMRC Low Flow Study AKA Channel Mapping |
| 033571 | 2 | 002780.pdf | E-mail | 1/20/2014 | Jason Lim, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033573 | 2 | 002781.pdf | E-mail | 1/20/2014 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033575 | 2 | 002782.pdf | E-mail | 1/20/2014 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033577 | 2 | 002783.pdf | E-mail | 1/20/2014 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033579 | 2 | 002784.pdf | E-mail | 1/20/2014 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033581 | 2 | 002785.pdf | E-mail | 1/20/2014 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail reminder and agenda for the January 22 Cooperating Agency meeting. |
| 033583 | 112 | 002786.pdf | E-Mail | 1/17/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; nwilliams@usbr.gov; kgrantz@usbr.gov; BHeffernan@usbr.gov; donmagpie@hotmail.com; dharpman@usbr.gov; rclayton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Review of Ch. 1, 3, 5 of LTEMP EIS 4 of 4 |
| 033695 | 41 | 002787.pdf | E-Mail | 1/17/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; nwilliams@usbr.gov; kgrantz@usbr.gov; BHeffernan@usbr.gov; donmagpie@hotmail.com; dharpman@usbr.gov; rclayton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Review of Ch. 1, 3, 5 of LTEMP EIS 3 of 4 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033736 | 96 | 002788.pdf | E-Mail | 1/17/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; nwilliams@usbr.gov; kgrantz@usbr.gov; BHeffernan@usbr.gov; donmagpie@hotmail.com; dharpman@usbr.gov; rclayton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Review of Ch. 1, 3, 5 of LTEMP EIS 2 of 4 |
| 033832 | 82 | 002789.pdf | E-Mail | 1/17/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; krussell@usbr.gov; nwilliams@usbr.gov; kgrantz@usbr.gov; BHeffernan@usbr.gov; donmagpie@hotmail.com; dharpman@usbr.gov; rclayton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Review of Ch. 1, 3 5 of LTEMP EIS 1 of 4 |
| 033914 | 1 | 002790.pdf | E-Mail | 1/17/2014 | seth.shanahan@snwa.com | Knowles, Glen <gknowles@usbr.gov> | Re: Headcount needed for DOI-Basin States LTEMP Discussion in Las Vegas (11am-1pm) |
| 033915 | 1 | 002791.pdf | E-Mail | 1/16/2014 | seth.shanahan@snwa.com | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Headcount needed for DOI-Basin States LTEMP Discussion in Las Vegas (11am-1pm) |
| 033916 | 1 | 002792.pdf | Phone Call Record | 1/16/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce spoke with Peter about the Hualapai's contribution to the AE section. Peter will try to get a draft to ANL by the 17th or 20th. |
| 033917 | 7 | 002793.pdf | E-mail | 1/16/2014 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce e-mailed Peter the Tribal Lands section and asked him to make corrections if necessary. |
| 033924 | 4 | 002794.pdf | E-Mail | 1/14/2014 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RTCD uncertainties diagram and strategies table |
| 033928 | 2 | 002795.pdf | Phone Call Record | 1/14/2014 | Linda Otero, Director Cultural Society | Steve Daron, NPS | Fort Mojave Tribal Council: Steve has been trying to get in touch with Linda Otero but has not had any success. |
| 033930 | 2 | 002796.pdf | Phone Call Record | 1/13/2014 | Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke to Robert Kirk about the MOU. The draft MOU has been presented to the committee and he is working on scheduling a work session. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033932 | 1 | 002797.pdf | E-Mail | 1/10/2014 | jcjordan1@cox.net; Capron@wapa.gov; gknowles@usbr.gov; lori_caramanian@ios.doi.gov; dlytle@usgs.gov; svanderkooi@usgs.gov; gs-swr-sbsc_gcmrc_all@usgs.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Schmidt, John <jcschmidt@usgs.gov> | status of planning for 2014 Annual Reporting meeting |
| 033933 | 2 | 002798.pdf | E-Mail | 1/9/2014 | gknowles@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | LTEMP issue |
| 033935 | 2 | 002799.pdf | E-Mail | 1/9/2014 | cspalmer@wapa.gov; bennion@wapa.gov; lapoch@anl.gov; Jeka@WAPA.GOV | creda@qwest.net | Re: LTEMP power analysis |
| 033937 | 4 | 002800.pdf | E-Mail | 1/8/2014 | dostler@ucrcommission.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS Next Steps in 2014 |
| 033941 | 3 | 002801.pdf | E-Mail | 1/8/2014 | rob_p_billerbeck@nps.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP EIS Next Steps in 2014 |
| 033944 | 7 | 002802.pdf | E-Mail | 1/8/2014 | jharkins@crc.nv.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP EIS Next Steps in 2014 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 033951 | 34 | 002803.pdf | E-Mail | 1/8/2014 | jcjordan1@cox.net; Capron@wapa.gov; vkartha@azwater.gov; bstewart@azgfd.gov; Llams@usbr.gov; hfairley@usgs.gov; michael.yeatts@nau.edu; larry@grandcanyonwildlands.org; ljames@doe.nv.gov; chris_hughes@nps.gov; cbulletts@kaibabpaiute-nsn.gov; mcrawford@usbr.gov; Paul.Harms@state.nm.us; Jan_Balsom@NPS.gov; LWhetton@usbr.gov; mvanvlack@crb.ca.gov; smdjansen@gmail.com; wturkett@crc.nv.gov; sprice@crc.nv.gov; m3research@starband.net; Ellsworth@wapa.gov; gknowles@usbr.gov; clperone@crc.nv.gov; bhaymore@crc.nv.gov; Paul.Hirt@asu.edu; Mark.Tebeau@asu.edu; svanderkooi@usgs.gov; lbair@usgs.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | AHAHG- Meeting Details- FRIENDLY REMINDER |
| 033985 | 4 | 002804.pdf | E-Mail | 1/7/2014 | rob_p_billerbeck@nps.gov; dostler@ucrcommission.com; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | RE: LTEMP EIS Next Steps in 2014 |
| 033989 | 3 | 002805.pdf | E-Mail | 1/7/2014 | rob_p_billerbeck@nps.gov; dostler@ucrcommission.com; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Re: LTEMP EIS Next Steps in 2014 |
| 033992 | 3 | 002806.pdf | E-Mail | 1/7/2014 | dostler@ucrcommission.com; jharkins@crc.nv.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: LTEMP EIS Next Steps in 2014 |
| 033995 | 9 | 002807.pdf | E-Mail | 1/7/2014 | CSPALMER@WAPA.GOV; BENNION@WAPA.GOV; lapoch@anl.gov; Jeka@WAPA.GOV | Leslie James <creda@qwest.net> | RE: LTEMP power analysis |
| 034004 | 1 | 002808.pdf | E-Mail | 1/7/2014 | CSPALMER@WAPA.GOV; BENNION@WAPA.GOV; lapoch@anl.gov; Jeka@WAPA.GOV | Leslie James <creda@qwest.net> | RE: LTEMP power analysis |
| 034005 | 2 | 002809.pdf | E-Mail | 1/7/2014 | gknowles@usbr.gov; jcjordan1@cox.net; mcrawford@usbr.gov; LWhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | FW: TWG agenda Item--low flow study |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034007 | 36 | 002810.pdf | E-Mail | 12/23/2013 | gknowles@usbr.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; benjamin_tuggle@fws.gov; Bert_Frost@nps.gov; BHeffernan@usbr.gov; brian_healy@nps.gov; Bryan.Bowker@bia.gov; chip.lewis@bia.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cschill@usgs.gov; cibarre@q.com; ellsworth@wapa.gov; bennion@wapa.gov; m3research@starband.net; dlytle@usgs.gov; dnimkin@npca.org; DTrueman@usbr.gov; drogowski@azgfd.gov; Dave_Uberuaga@nps.gov; david.wegner@mail.house.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; alan.downer06@gmail.com; estevan.lopez@state.nm.us; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP EIS Next Steps in 2014 |
| 034043 | 7 | 002811.pdf | E-Mail | 12/20/2013 | mcrawford@usbr.gov; gknowles@usbr.gov; capron@wapa.gov; jcschmidt@usgs.gov; hfairley@usgs.gov; sarah_rinkevich@fws.gov; Lori_Caramanian@ios.doi.gov | John and Carol Jordan <jcjordan1@cox.net> | January AR & TWG Meeting Tribal Participation |
| 034050 | 4 | 002812.pdf | E-Mail | 12/20/2013 | todd.tietjen@lvvwd.com; gknowles@usbr.gov; lagory@anl.gov | Williams, Nicholas <nwilliams@usbr.gov> | Re: Request for information to perform analyses on Lake Mead |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034054 | 2 | 002813.pdf | E-Mail | 12/20/2013 | agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; benjamin_tuggle@fws.gov; Bert_Frost@nps.gov; BHeffernan@usbr.gov; brian_healy@nps.gov; Bryan.Bowker@bia.gov; chip.lewis@bia.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cschill@usgs.gov; cibarre@q.com; colby.pellegrino@snwa.com; ellsworth@wapa.gov; bennion@wapa.gov; m3research@starband.net; dlytle@usgs.gov; dnimkin@npca.org; DTrueman@usbr.gov; drogowski@azgfd.gov; Dave_Uberuaga@nps.gov; david.wegner@mail.house.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; alan.downer06@gmail.com; | Knowles, Glen <gknowles@usbr.gov> | LTEMP EIS Next Steps in 2014 |
| 034056 | 3 | 002814.pdf | E-Mail | 12/18/2013 | mcrawford@usbr.gov; capron@wapa.gov; gknowles@usbr.gov; jcjordan1@cox.net; gmyers12@msn.com | JOHN HAMILL <hamilldsrt50@msn.com> | Fwd: TWG agenda Item--low flow study |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034059 | 11 | 002815.pdf | E-Mail | 12/18/2013 | pgrams@usgs.gov; dtopping@usgs.gov; bvernieu@usgs.gov; svanderkooi@usgs.gov; wpersons@usgs.gov; cyackulic@usgs.gov; tkennedy@usgs.gov; myard@usgs.gov; dlward@usgs.gov; bralston@usgs.gov; jsankey@usgs.gov; adraut@usgs.gov; hfairley@usgs.gov; dlytle@usgs.gov; gknowles@usbr.gov; jcjordan1@cox.net; Capron@wapa.gov | Schmidt, John <jcschmidt@usgs.gov> | Fwd: Annual reporting meeting discussion topics from TWG |
| 034070 | 5 | 002816.pdf | E-Mail | 12/18/2013 | Capron@wapa.gov; jcjordan1@cox.net; gknowles@usbr.gov; mcrawford@usbr.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; jcschmidt@usgs.gov; Chris_Hughes@nps.gov; teri_tucker@nps.gov; Ellsworth@wapa.gov | Healy, Brian <brian_healy@nps.gov> | Re: Park Service Comprehensive Fisheries Management Plan for Glen Canyon and Grand Canyon & January Annual & TWG Meetings |
| 034075 | 4 | 002817.pdf | E-Mail | 12/18/2013 | mcrawford@usbr.gov; gknowles@usbr.gov; LWhetton@usbr.gov; jcschmidt@usgs.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | TWG Agenda for review and comment |
| 034079 | 4 | 002818.pdf | E-Mail | 12/18/2013 | jcjordan1@cox.net; brian_healy@nps.gov; gknowles@usbr.gov; mcrawford@usbr.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; jcschmidt@usgs.gov; Chris_Hughes@nps.gov; teri_tucker@nps.gov; Ellsworth@WAPA.GOV | Capron, Shane <Capron@WAPA.GOV> | RE: Park Service Comprehensive Fisheries Management Plan for Glen Canyon and Grand Canyon & January Annual & TWG Meetings |
| 034083 | 1 | 002819.pdf | E-Mail | 12/18/2013 | greg_woodall@hotmail.com; rob_p_billerbeck@nps.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: LTMPalternate |
| 034084 | 1 | 002820.pdf | E-mail | 12/18/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike emailed Bruce an edited version of the draft Hopi lands section.  Mike offered to provide ANL with GIS data |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034085 | 1 | 002821.pdf | E-mail | 12/18/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce accepted Mike's offer for GIS data. |
| 034086 | 1 | 002822.pdf | E-mail | 12/18/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike emailed Bruce GIS data |
| 034087 | 2 | 002823.pdf | Meeting Notes | 12/18/2013 | | | Hopi: Cooperating Agency meeting held. Mike Yeatts in attendance. |
| 034089 | 2 | 002824.pdf | Meeting Notes | 12/18/2013 | | | Kaibab Band of Paiute Indians: Cooperating Agency meeting held. Charley Bulletts in attendance. |
| 034091 | 3 | 002825.pdf | E-Mail | 12/17/2013 | brian_healy@nps.gov; Capron@wapa.gov; gknowles@usbr.gov; mcrawford@usbr.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; jcschmidt@usgs.gov; Chris_Hughes@nps.gov; teri_tucker@nps.gov; ellsworth@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | Park Service Comprehensive Fisheries Management Plan for Glen Canyon and Grand Canyon & January Annual & TWG Meetings |
| 034094 | 3 | 002826.pdf | E-mail | 12/17/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034097 | 3 | 002827.pdf | E-mail | 12/17/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034100 | 3 | 002828.pdf | E-mail | 12/17/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034103 | 3 | 002829.pdf | E-mail | 12/17/2013 | Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034106 | 3 | 002830.pdf | E-mail | 12/17/2013 | Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034109 | 3 | 002831.pdf | E-mail | 12/17/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail reminder and agenda for the December 18th Cooperating Agency meeting. |
| 034112 | 1 | 002832.pdf | E-mail | 12/17/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike responded to Bruce's question. The Hopi believe the biggest impact would be from the cessation of spring flow due to a human caused action. Not likely to view as negative impact since springs that can be currently inundated were also inundated pre-dam. Hopi do not need to access springs at particular time of year. Springs usually used as a control. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034113 | 1 | 002833.pdf | E-mail | 12/17/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce thanked Mike for his response |
| 034114 | 11 | 002834.pdf | E-Mail | 12/16/2013 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; brucev@anl.gov; lagory@anl.gov; joseph_gatlin@nps.gov; jan_balsom@nps.gov; sarah_rinkevich@fws.gov; mbarger@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | Zuni Preliminary Input for the Affected Environment for the LTEMP EIS; Partial Deliverable for Task 3 in Purchase Order P13PX01586 |
| 034125 | 2 | 002835.pdf | E-Mail | 12/16/2013 | jcjordan1@cox.net; capron@wapa.gov; jcschmidt@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; gmyers12@msn.com; gknowles@usbr.gov | JOHN HAMILL <hamilldsrt50@msn.com> | TWG agenda Item--low flow study |
| 034127 | 8 | 002836.pdf | Presentation | 12/16/2013 | | | PowerPoint presentation: Basin States webinar to discuss critical uncertainties, changes to RTCD, and modeling. |
| 034135 | 1 | 002837.pdf | E-mail | 12/16/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce asking if the Hopi consider spring inundation a positive or adverse effect. |
| 034136 | 1 | 002838.pdf | Phone Call Record | 12/16/2013 | Earlene Havatone, Exec. Dir, Grand Canyon West; and, Peter Bungart, Senior Archeologist, Hualapai Dept. of Cultural Resources | Jim May, ANL | The Hualapai Tribe: A discussion about the impacts of Glen Canyon Dam releases on the Hualapai's river recreation business |
| 034137 | 15 | 002839.pdf | Meeting Notes | 12/16/2013 | | | Basin States Meeting: Notes: Attendees: ANL, Reclamation, NPS, Basin States; Topic: RTCD uncertainties and changes |
| 034152 | 10 | 002840.pdf | E-mail | 12/16/2013 | Rob Billerbeck, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt sent Draft Chapter 3. Document has not been reviewed by the ZCRAT and should not be considered the final statement. |
| 034162 | 3 | 002841.pdf | E-mail | 12/13/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike submitted draft Chapter 3.  Chapter is still being reviewed by the Tribe. |
| 034165 | 1 | 002842.pdf | E-Mail | 12/12/2013 | Colby.Pellegrino@snwa.com; rabutler@usbr.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Fw: Monthly distribution of flows |
| 034166 | 3 | 002843.pdf | E-Mail | 12/12/2013 | kgrantz@usbr.gov; rabutler@usbr.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fw: Monthly distribution of flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034169 | 1 | 002844.pdf | E-mail | 12/11/2013 | Charley Bullets, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034170 | 1 | 002845.pdf | E-mail | 12/11/2013 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034171 | 1 | 002846.pdf | E-mail | 12/11/2013 | Don Watahomigie, Chairman; Daphne Sierra: Leandra Wescogame; Shelton Manakaja; Brian Chamberlain; Eva Kissoon; Matthew Putesoy, Sr.; Margaret Vick, At | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034172 | 1 | 002847.pdf | E-mail | 12/11/2013 | Kurt Dongoske, THP | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034173 | 1 | 002848.pdf | E-mail | 12/11/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034174 | 1 | 002849.pdf | E-mail | 12/11/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |
| 034175 | 1 | 002850.pdf | E-mail | 12/11/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent e-mail to Stakeholders informing everyone that the December 19 swing-weighting webinar has been postponed until after the holidays.  A new date has not been chosen at this time. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034176 | 6 | 002851.pdf | E-Mail | 12/10/2013 | Barnaby.lewis@gric.nsn.us; htc4@havasupai-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; htc1@havasupai-nsn.gov; htchair@havasupai-nsn.gov; htc5@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; htc2@havasupai-nsn.gov; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; htvchair@havasupai-nsn.gov; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; htc3@havasupai-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Lands Section |
| 034182 | 6 | 002852.pdf | E-mail | 12/10/2013 | Barnaby Lewis, THPO; Larry Benallie | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS.  Asked Tribes to review and make changes as necessary by December 20. |
| 034188 | 6 | 002853.pdf | E-mail | 12/10/2013 | Don Watahomigie, Chairman; Daphne Sierra: Leandra Wescogame; Shelton Manakaja; Brian Chamberlain; Eva Kissoon; Matthew Putesoy, Sr.; Margaret Vick, At | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS. Asked Tribes to review and make changes as necessary by December 20. |
| 034194 | 6 | 002854.pdf | E-mail | 12/10/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS.  Asked Tribes to review and make changes as necessary by December 20. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034200 | 6 | 002855.pdf | E-mail | 12/10/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS. Asked Tribes to review and make changes as necessary by December 20. |
| 034206 | 6 | 002856.pdf | E-mail | 12/10/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS. Asked Tribes to review and make changes as necessary by December 20. |
| 034212 | 6 | 002857.pdf | E-mail | 12/10/2013 | Jason John, NDWP; Robert Kirk, NDWP; Tony Joe, Supervisory Archaeologist; Ray Benally, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS. Asked Tribes to review and make changes as necessary by December 20. |
| 034218 | 6 | 002858.pdf | E-mail | 12/10/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to all Cooperating and Consulting Tribes with a draft copy of the Tribal Lands section of the LTEMP EIS. Asked Tribes to review and make changes as necessary by December 20. |
| 034224 | 1 | 002859.pdf | Phone Call Record | 12/10/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce spoke with Kurt who indicated he would be able to provide text for the Affected Environment section by December 20. Kurt stressed that the information would be preliminary and not yet approved by the ZCRAT and should be treated as such. Bruce assured him that it would. |
| 034225 | 2 | 002860.pdf | Other | 12/9/2013 | | | Basin States: Spreadsheet: Montly releases |
| 034227 | 3 | 002861.pdf | E-Mail | 12/6/2013 | jasthiriot@crc.nv.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | FW: RTCD & Uncertainties discussion--Webinar Postponed |
| 034230 | 1 | 002862.pdf | E-Mail | 12/6/2013 | lindaotero@fortmojave.com; noramcdowell@fortmojave.com; tlpino@ziapueblo.org; jan_balsom@nps.gov; mbarger@usbr.gov; steve_daron@nps.gov; rosemary_sucec@nps.gov; lagory@anl.gov; apply@ghei.org; Sarah_Rinkevich@fws.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Contrributing to the LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034231 | 1 | 002863.pdf | E-Mail | 12/6/2013 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | RTCD call 9:00 am |
| 034232 | 7 | 002864.pdf | E-mail | 12/6/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034239 | 7 | 002865.pdf | E-mail | 12/6/2013 | Don Watahomigie, Chairman; Daphne Sierra: Leandra Wescogame; Shelton Manakaja; Brian Chamberlain; Eva Kissoon; Matthew Putesoy, Sr.; Margaret Vick, At | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034246 | 7 | 002866.pdf | E-mail | 12/6/2013 | Jason John, NDWP; Robert Kirk, NDWP; Tony Joe, Supervisory Archaeologist; Ray Benally, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034253 | 7 | 002867.pdf | E-mail | 12/6/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034260 | 7 | 002868.pdf | E-mail | 12/6/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034267 | 7 | 002869.pdf | E-mail | 12/6/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034274 | 7 | 002870.pdf | E-mail | 12/6/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034281 | 7 | 002871.pdf | E-mail | 12/6/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034288 | 7 | 002872.pdf | E-mail | 12/6/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent e-mail to all Consulting and Cooperating Tribes with summary notes from the November 5th Tribal Values workshop. |
| 034295 | 1 | 002873.pdf | Phone Call Record | 12/6/2013 | Nora McDowell-Antone | Steve Daron, NPS | Fort Mojave Tribal Council: Steven spoke with Nora who indicated the Fort Mojave are still interested in participating in the LTEMP EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034296 | 1 | 002874.pdf | E-mail | 12/6/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent e-mail asking if Ft. Mojave wished to provide text for the Draft EIS and if they did to provide it by December 13.  Bruce also notified the Ft. Mojave that if they chose not to provide text, they would still have the opportunity to comment on the preliminary draft. |
| 034297 | 1 | 002875.pdf | E-mail | 12/6/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent e-mail asking if Zia Pueblo wished to provide text for the Draft EIS and if they did to provide it by December 13. Bruce also notified the Zia  that if they chose not to provide text, they would still have the opportunity to comment on the preliminary draft. |
| 034298 | 1 | 002876.pdf | Phone Call Record | 12/5/2013 | Charley Bulletts, CRD | Jan Balsom, NPS | Kaibab Band of Paiute Indians: Jan spoke with Charley who indicated that the section on the Southern Paiute in the Affected Environment chapter should be labeled as Southern Paiute. |
| 034299 | 5 | 002877.pdf | E-Mail | 12/4/2013 | griffinj@anl.gov; cyackulic@usgs.gov; hayse@anl.gov; svanderkooi@usgs.gov; lagory@anl.gov; krussell@usbr.gov | Josh Korman <jkorman@ecometric.com> | RE: Charles running late |
| 034304 | 15 | 002878.pdf | E-Mail | 12/4/2013 | jasthiriot@crc.nv.gov; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Meeting Minutes- Question |
| 034319 | 1 | 002879.pdf | E-mail | 12/4/2013 | Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce inquired about the Navajo concerns with Lake Powell water levels and asked for water intake levels so that ANL could evaluate whether the different alternatives would vary with regard to their ability to provide quality water to the NN. |
| 034320 | 1 | 002880.pdf | E-mail | 12/4/2013 | Bruce Verhaaren, ANL | Robert Kirk, NDWP | The Navajo Nation: Robert responded with water intake levels. |
| 034321 | 47 | 002881.pdf | Presentation | 12/3/2013 | | | PowerPoint presentation: Presentations to stakeholders on LTEMP socioeconomic analysis process. |
| 034368 | 1 | 002882.pdf | Phone Call Record | 12/3/2013 | Larry Benallie, Archaeology Compliance Specialist | Sarah Rinkevich, DOI Tribal Liaison | Gila River Indian Community Council: Sarah spoke with Larry regarding submitting text to the EIS. Larry said that he would prefer to be a reviewer but that he would provide additional information as necessary. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034369 | 16 | 002883.pdf | Meeting Notes | 12/3/2013 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, DOI, AMWG Stakeholders; Topic: Socioeconomics |
| 034385 | 1 | 002884.pdf | Phone Call Record | 12/3/2013 | Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Robert Kirk. Robert was unsure of the status of the Cooperating Agency MOU. It was his understanding that the Navajo Historic Preservation Department now has the lead for pursuing the MOU. He said he would look into it and get the interested Navajo parties together to find out the current status of the MOU and to decide whether they could get the required approvals by the end of the year. If not, they will discuss whether it would be better to participate at a different level. Bruce asked him to get back to him this week and he said he would. |
| 034386 | 16 | 002885.pdf | Meeting Notes | 12/3/2013 | | | Hopi: Socioeconomic Webinar held.  Mike Yeatts in attendance. |
| 034402 | 16 | 002886.pdf | Meeting Notes | 12/3/2013 | | | The Hualapai Tribe: Socioeconomic Webinar held. Pete Bungart in attendance. |
| 034418 | 16 | 002887.pdf | Meeting Notes | 12/3/2013 | | | Kaibab Band of Paiute Indians: Socioeconomic Webinar held.  Charley Bulletts in attendance. |
| 034434 | 16 | 002888.pdf | Meeting Notes | 12/3/2013 | | | The Navajo Nation: Socioeconomic Webinar held. Tony Joe in attendance. |
| 034450 | 1 | 002889.pdf | Phone Call Record | 12/3/2013 | Peter Pino, Tribal Administrator | Sarah Rinkevich, DOI Tribal Liaison | Pueblo of Zia: Sarah left a message with Peter Pino regarding the Zia's contribution to the EIS text. |
| 034451 | 3 | 002890.pdf | Phone Call Record | 12/2/2013 | Peter Bungart, Dept. of CR | Sarah Rinkevich, DOI | The Hualapai Tribe: Sarah Rinkevich spoke with Peter Bungart regarding the LTEMP EIS and SDM swing-weighting issues. |
| 034454 | 1 | 002891.pdf | Phone Call Record | 12/2/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts about dates for the tribal perspectives sections. He informed Mike that he had been mistaken when he mentioned the date of December 19th in previous calls and gave them the correct date of December 13th. Mike responded that he could make the 13th deadline as discussed in the November 5 meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034455 | 1 | 002892.pdf | Phone Call Record | 12/2/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce spoke with Peter Bungart about dates for the tribal perspectives sections. He informed Peter that he had been mistaken when he mentioned the date of December 19th in previous calls and gave them the correct date of December 13th. Peter responded that he could make the 13th deadline as discussed in the November 5 meeting. |
| 034456 | 1 | 002893.pdf | Other | 11/27/2013 | | | Cooperating Agency: CREDA response on Balanced Resource Alernative |
| 034457 | 2 | 002894.pdf | E-Mail | 11/26/2013 | Amy.Heuslein@bia.gov; ardenkucate@yahoo.com; bstewart@azgfd.gov; jbird@ucrcommission.com; Charles.Lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; cspalmer@wapa.gov; bennion@wapa.gov; dnimkin@npca.org; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; Ellsworth@WAPA.GOV; garry.cantley@bia.gov; jharkins@crc.nv.gov; htc1@havasupai-nsn.gov; htc2@havasupai-nsn.gov; htc3@havasupai-nsn.gov; htc4@havasupai-nsn.gov; htc5@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; | LaGory, Kirk E. <lagory@anl.gov> | Webinar to Discuss Socioeconomic Analyses for the LTEMP EIS |
| 034459 | 1 | 002895.pdf | E-mail | 11/26/2013 | Don Watahomigie, Chairman; Daphne Sierra: Leandra Wescogame; Shelton Manakaja; Brian Chamberlain; Eva Kissoon; Matthew Putesoy, Sr.; Margaret Vick, At | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034460 | 1 | 002896.pdf | E-mail | 11/26/2013 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034461 | 1 | 002897.pdf | E-mail | 11/26/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034462 | 1 | 002898.pdf | E-mail | 11/26/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034463 | 1 | 002899.pdf | E-mail | 11/26/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034464 | 1 | 002900.pdf | E-mail | 11/26/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034465 | 1 | 002901.pdf | E-mail | 11/26/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to stakeholders with invite to Socioeconomic Analysis Webinar on December 3.  Agenda and call-in information included. |
| 034466 | 9 | 002902.pdf | E-Mail | 11/25/2013 | jcjordan1@cox.net; capron@wapa.gov; gknowles@usbr.gov; ellsworth@wapa.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: FW: Responses on Action and Budget Items |
| 034475 | 9 | 002903.pdf | E-Mail | 11/25/2013 | LWhetton@usbr.gov; capron@wapa.gov; gknowles@usbr.gov; ellsworth@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: Responses on Action and Budget Items |
| 034484 | 6 | 002904.pdf | E-Mail | 11/25/2013 | capron@wapa.gov; jcjordan1@cox.net; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Responses on Action and Budget Items |
| 034490 | 22 | 002905.pdf | Presentation | 11/22/2013 | | | PowerPoint presentation: Meeting with Basin States to discuss recent developments and path forward with LTEMP EIS. |
| 034512 | 5 | 002906.pdf | Presentation | 11/22/2013 | | | PowerPoint presentation: Presentation on critical uncertainty in LTEMP- the values of information. |
| 034517 | 16 | 002907.pdf | Meeting Notes | 11/22/2013 | | | Basin States Meeting: Notes; Attendees: ANL, Reclamation, NPS, Basin States; Topic: Project status |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 034533 | 5 | 002908.pdf | E-Mail | 11/21/2013 | seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Fwd: States and DOI in-person meeting regarding LTEMP EIS (9:15-1:15 Denver time) |
| 034538 | 4 | 002909.pdf | E-Mail | 11/21/2013 | mrunge@usgs.gov; lagory@anl.gov; gknowles@usbr.gov; krussell@usbr.gov; rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: LTEMP Swing-Weighting Webinar Scheduling |
| 034542 | 1 | 002910.pdf | E-mail | 11/21/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce asking if the Hopi wanted to use the text from the 1995 EIS as a basis for Chapter 3. |
| 034543 | 1 | 002911.pdf | E-mail | 11/21/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Response from Mike indicating the 1995 EIS text is the fastest way to go, but the information could be updated. |
| 034544 | 1 | 002912.pdf | Phone Call Record | 11/21/2013 | Peter Bungart, Dept. of CR | Sarah Rinkevich, DOI | The Hualapai Tribe: Sarah spoke with Peter. The Hualapai will review Chapter 1 and will submit text for Chapters 3 and 4. The December 19th deadline is OK. Peter indicated that water rights are an important issue for the Hualapai. |
| 034545 | 115 | 002913.pdf | E-mail | 11/20/2013 | Don Watahomigie, Chairman; Daphne Sierra: Leandra Wescogame; Shelton Manakaja; Brian Chamberlain; Eva Kissoon; Matthew Putesoy, Sr.; Margaret Vick, At | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 034660 | 115 | 002914.pdf | E-mail | 11/20/2013 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 034775 | 115 | 002915.pdf | E-mail | 11/20/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 034890 | 115 | 002916.pdf | E-mail | 11/20/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 035005 | 115 | 002917.pdf | E-mail | 11/20/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 035120 | 115 | 002918.pdf | E-mail | 11/20/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 035235 | 115 | 002919.pdf | E-mail | 11/20/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with PDF of presentation materials from Nov 19 webinar-sent to all stakeholders. |
| 035350 | 1 | 002920.pdf | Phone Call Record | 11/20/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike regarding Hopi contribution to the EIS. Mike indicated he will review some sections and provide text for Chapters 3 and 4. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035351 | 2 | 002921.pdf | E-Mail | 11/19/2013 | dostler@ucrcommission.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; DBunk@usbr.gov | Carly Jerla <cjerla@usbr.gov> | Re: Qualitative Analysis of "which option is simpler" |
| 035353 | 6 | 002922.pdf | E-Mail | 11/19/2013 | amy.heuslein@bia.gov; anne_castle@ios.doi.gov; charles.lewis@bia.gov; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cibarre@q.com; ellsworth@wapa.gov; drogowski@azgfd.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; jerryleecox@durango.net; gmyers12@msn.com; hamilldsrt50@msn.com; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; larry@grandcanyonwildlands.org; lesley_fitzpatrick@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMP Budget and Responses Due Nov 22 |
| 035359 | 1 | 002923.pdf | E-Mail | 11/19/2013 | gknowles@usbr.gov; kgrantz@usbr.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; shanti.rossetodonovan@state.co.us; dostler@ucrcommission.com | Sandra Seaholm <skseaholm@gmail.com> | Yesterdays Annual Volume Meeting |
| 035360 | 6 | 002924.pdf | E-Mail | 11/19/2013 | LWhetton@usbr.gov; gknowles@usbr.gov; jcjordan1@cox.net; Ellsworth@WAPA.GOV | Capron, Shane <Capron@WAPA.GOV> | TWG follow up and Nov. 22 deadline for input on January meeting |
| 035366 | 2 | 002925.pdf | E-Mail | 11/19/2013 | Colby.Pellegrino@snwa.com; CJerla@usbr.gov; kgrantz@usbr.gov; DBunk@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: Qualitative Analysis of "which option is simpler" |
| 035368 | 17 | 002926.pdf | Presentation | 11/19/2013 | | | PowerPoint presentation: Presentation on aquatic ecology update at stakeholder webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035385 | 7 | 002927.pdf | Presentation | 11/19/2013 | | | PowerPoint presentation: Presentation on hydropower analysis performance metrics and methodology at stakeholder webinar. |
| 035392 | 19 | 002928.pdf | Presentation | 11/19/2013 | | | PowerPoint presentation: Presentation on Tribal values at stakeholder webinar. |
| 035411 | 114 | 002929.pdf | Presentation | 11/19/2013 | | | PowerPoint presentation: Stakeholder webinar on the LTEMP EIS. |
| 035525 | 38 | 002930.pdf | Meeting Notes | 11/19/2013 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, DOI, AMWG Stakeholders; Topic: Alternatives, performance metrics, modeling.  No corresponding agenda |
| 035563 | 1 | 002931.pdf | E-mail | 11/19/2013 | Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce e-mailed Robert Kirk regarding the Navajo's concerns about Lake Powell elevations and Navajo water intakes. Bruce asked for  information on the elevations of the existing or planned Navajo water intakes. |
| 035564 | 3 | 002932.pdf | Meeting Notes | 11/19/2013 | | | Hopi: CA meeting held. Mike Yeatts in attendance. |
| 035567 | 38 | 002933.pdf | Meeting Notes | 11/19/2013 | | | Hopi: Stakeholder Webinar on alternatives, performance metrics, and modeling held.  Mike Yeatts in attendance. |
| 035605 | 38 | 002934.pdf | Meeting Notes | 11/19/2013 | | | The Hualapai Tribe: Stakeholder Webinar on alternatives, performance metrics, and modeling held.  Pete Bungart in attendance. |
| 035643 | 38 | 002935.pdf | Meeting Notes | 11/19/2013 | | | Kaibab Band of Paiute Indians: Stakeholder Webinar on alternatives, performance metrics, and modeling held. Charley Bulletts in attendance. |
| 035681 | 1 | 002936.pdf | E-Mail | 11/18/2013 | gknowles@usbr.gov | Christopher Harris <csharris@crb.ca.gov> | RE: LTEMP annual volumes presentation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035682 | 1 | 002937.pdf | Meeting | 11/18/2013 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; wturkett@crc.nv.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; valdezra@aol.com; | Seth Shanahan <seth.shanahan@snwa.com> | States and DOI in-person meeting regarding LTEMP EIS (9:15-1:15 Denver time) |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035683 | 1 | 002938.pdf | Meeting | 11/18/2013 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@uccommission.com; estevan.lopez@state.nm.us; jbird@uccommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; wturkett@crc.nv.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; valdezra@aol.com; | Seth Shanahan <seth.shanahan@snwa.com> | States and DOI in-person meeting regarding LTEMP EIS (8:30-12:30 Denver time) |
| 035684 | 2 | 002939.pdf | E-mail | 11/18/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |
| 035686 | 2 | 002940.pdf | E-mail | 11/18/2013 | Don Watahomigie, Chairman; Margaret Vick, Atty.; Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |
| 035688 | 2 | 002941.pdf | E-mail | 11/18/2013 | Jason John, NDWP; | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |
| 035690 | 2 | 002942.pdf | E-mail | 11/18/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |
| 035692 | 2 | 002943.pdf | E-mail | 11/18/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |
| 035694 | 2 | 002944.pdf | E-mail | 11/18/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with CA Meeting reminder for Nov. 19 Agenda and call-in number included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035696 | 2 | 002945.pdf | E-Mail | 11/15/2013 | lagory@anl.gov; cspalmer@wapa.gov; seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; hayse@anl.gov; ihor@anl.gov; DVaryu@usbr.gov; nwilliams@usbr.gov; rvan@anl.gov; lapoch@anl.gov; kgrantz@usbr.gov; danorourke@anl.gov; boconnor@anl.gov; griffinj@anl.gov | valdezra@aol.com | Re: Emailing: LTEMP presentation to Basin States Science Panel 11-14-13.pdf |
| 035698 | 108 | 002946.pdf | E-Mail | 11/15/2013 | valdezra@aol.com; cspalmer@wapa.gov; seth.shanahan@snwa.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; hayse@anl.gov; ihor@anl.gov; DVaryu@usbr.gov; nwilliams@usbr.gov; rvan@anl.gov; lapoch@anl.gov; kgrantz@usbr.gov; danorourke@anl.gov; ihor@anl.gov; boconnor@anl.gov; griffinj@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Emailing: LTEMP presentation to Basin States Science Panel 11-14-13.pdf |
| 035806 | 2 | 002947.pdf | E-Mail | 11/14/2013 | gknowles@usbr.gov; cjerla@usbr.gov; colby.pellegrino@snwa.com; robert.snow@sol.doi.gov; dbunk@usbr.gov; kgrantz@usbr.gov; dostler@ucrcommission.com; dtrueman@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Re: Invitation: Basin States Annual Volumes @ Mon Nov 18, 2013 12:30pm - 3pm (gknowles@usbr.gov) |
| 035808 | 2 | 002948.pdf | E-mail | 11/14/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035810 | 2 | 002949.pdf | E-mail | 11/14/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035812 | 2 | 002950.pdf | E-mail | 11/14/2013 | Robert Kirk, NDWP and Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 035814 | 2 | 002951.pdf | E-mail | 11/14/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035816 | 2 | 002952.pdf | E-mail | 11/14/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Kirk LaGory, ANL | Hopi: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035818 | 2 | 002953.pdf | E-mail | 11/14/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035820 | 2 | 002954.pdf | E-mail | 11/14/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to stakeholders with invite to webinar on November 19 for update on efforts since the August Workshop in Flagstaff. |
| 035822 | 11 | 002955.pdf | Presentation | 11/14/2013 | | | PowerPoint presentation: Science panel modeling webinar. |
| 035833 | 116 | 002956.pdf | Presentation | 11/14/2013 | | | Basin States Meeting: Handout: Questions by Science Panel ; Attendees: ANL, Reclamation, NPS, Basin States; Presentation; Topic: Science Panel on modeling.  No corresponding agenda |
| 035949 | 51 | 002957.pdf | Meeting Notes | 11/14/2013 | | | Basin States Meeting: Notes; Attendees: ANL, Reclamation, NPS, Basin States; Topic: Science Panel on modeling.  No corresponding agenda |
| 036000 | 4 | 002958.pdf | E-Mail | 11/13/2013 | jharkins@crc.nv.gov | Glen Knowles <gknowles@usbr.gov> | Re: LTEMP Annual Volume Issue |
| 036004 | 4 | 002959.pdf | E-Mail | 11/13/2013 | gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Fwd: LTEMP Annual Volume Issue |
| 036008 | 1 | 002960.pdf | E-Mail | 11/13/2013 | todd.tietjen@lvvwd.com; gknowles@usbr.gov | Williams, Nicholas <nwilliams@usbr.gov> | LTEMP water quality modeling |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036009 | 2 | 002961.pdf | E-Mail | 11/12/2013 | csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; wturkett@crc.nv.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; valdezra@aol.com; | Seth Shanahan <seth.shanahan@snwa.com> | Meeting between DOI and the Basin States in Denver on Nov. 22 |
| 036011 | 4 | 002962.pdf | E-Mail | 11/12/2013 | Colby.Pellegrino@snwa.com; dbunk@usbr.gov; CJerla@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: Automatic reply: Update on 24-Month Study Assumptions |
| 036015 | 3 | 002963.pdf | E-Mail | 11/12/2013 | dbunk@usbr.gov; kgrantz@usbr.gov; CJerla@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Automatic reply: Update on 24-Month Study Assumptions |
| 036018 | 3 | 002964.pdf | E-Mail | 11/12/2013 | Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; CJerla@usbr.gov | Bunk, Daniel <dbunk@usbr.gov> | Re: Automatic reply: Update on 24-Month Study Assumptions |
| 036021 | 2 | 002965.pdf | E-Mail | 11/12/2013 | dbunk@usbr.gov; kgrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Automatic reply: Update on 24-Month Study Assumptions |
| 036023 | 1 | 002966.pdf | Meeting Notes | 11/8/2013 | | | The Havasupai Tribe: REC & NPS met with Havasupai Tribal Council in Supai Village, AZ. Reclamation briefed council on the LTEMP EIS status. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036024 | 6 | 002967.pdf | E-Mail | 11/7/2013 | dostler@ucrcommission.com; jharkins@crc.nv.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; griffinj@anl.gov; bheffernan@usbr.gov; ted.kowalski@state.co.us | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036030 | 4 | 002968.pdf | E-Mail | 11/7/2013 | dostler@ucrcommission.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; krussell@usbr.gov; mrunge@usgs.gov; griffinj@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036034 | 5 | 002969.pdf | E-Mail | 11/7/2013 | ted.kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov; valdezra@aol.com | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036039 | 2 | 002970.pdf | E-Mail | 11/6/2013 | Colby.Pellegrino@snwa.com; kgrantz@usbr.gov | Bunk, Daniel <dbunk@usbr.gov> | Re: Automatic reply: Update on 24-Month Study Assumptions |
| 036041 | 3 | 002971.pdf | E-Mail | 11/5/2013 | ted.kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036044 | 3 | 002972.pdf | E-Mail | 11/5/2013 | lagory@anl.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: Meeting with the Basin States in Denver |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036047 | 2 | 002973.pdf | E-Mail | 11/5/2013 | ted.kowalski@state.co.us; dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036049 | 8 | 002974.pdf | Meeting Notes | 11/5/2013 | | | Hopi: Tribal Values workshop held. Mike Yeatts in attendance. |
| 036057 | 8 | 002975.pdf | Meeting Notes | 11/5/2013 | | | The Hualapai Tribe: Tribal Values workshop held. Loretta Jackson-Kelly in attendance. |
| 036065 | 8 | 002976.pdf | Meeting Notes | 11/5/2013 | | | The Navajo Nation: Tribal Values workshop held. Robert Kirk in attendance. |
| 036073 | 8 | 002977.pdf | Meeting Notes | 11/5/2013 | | | The Pueblo of Zuni: Tribal Values workshop held. Kurt Dongoske in attendance. |
| 036081 | 8 | 002978.pdf | Meeting Notes | 11/5/2013 | | | Kaibab Band of Paiute Indians: Tribal Values workshop held. Charley Bullets and Kevin Bulletts in attendance |
| 036089 | 2 | 002979.pdf | E-Mail | 11/4/2013 | dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Meeting with the Basin States in Denver |
| 036091 | 2 | 002980.pdf | E-Mail | 11/4/2013 | lagory@anl.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | Don Ostler <dostler@ucrcommission.com> | RE: Meeting with the Basin States in Denver |
| 036093 | 2 | 002981.pdf | E-Mail | 11/4/2013 | Colby.Pellegrino@snwa.com; kgrantz@usbr.gov | Bunk, Daniel <dbunk@usbr.gov> | Fwd: Automatic reply: Update on 24-Month Study Assumptions |
| 036095 | 2 | 002982.pdf | E-mail | 11/4/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Sarah Rinkevich, DOI Tribal Liaison | Gila River Indian Community Council: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036097 | 2 | 002983.pdf | E-mail | 11/4/2013 | Charley Bulletts, CRD | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036099 | 2 | 002984.pdf | E-mail | 11/4/2013 | Jason John, NDWP; Robert Kirk, NDWP; Tony Joe, Supervisory Archaeologist; Ray Benally, NDWP | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036101 | 2 | 002985.pdf | E-mail | 11/4/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036103 | 2 | 002986.pdf | E-mail | 11/4/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | Hopi: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036105 | 2 | 002987.pdf | E-mail | 11/4/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Sarah Rinkevich, DOI Tribal Liaison | Fort Mojave Tribal Council: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036107 | 2 | 002988.pdf | E-mail | 11/4/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036109 | 2 | 002989.pdf | E-mail | 11/4/2013 | Margaret Vick, Atty | Sarah Rinkevich, DOI Tribal Liaison | The Havasupai Tribe: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036111 | 2 | 002990.pdf | E-mail | 11/4/2013 | Peter Pino, Tribal Administrator | Sarah Rinkevich, DOI Tribal Liaison | Pueblo of Zia: E-mail from Sarah informing Tribal leads that lunch will be arranged for the Nov. 5 meeting. |
| 036113 | 2 | 002991.pdf | E-Mail | 11/2/2013 | dostler@ucrcommission.com; lagory@anl.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | Ted Kowalski - DNR <ted.kowalski@state.co.us> | Re: Meeting with the Basin States in Denver |
| 036115 | 2 | 002992.pdf | E-Mail | 11/2/2013 | lagory@anl.gov; jharkins@crc.nv.gov; Ted.Kowalski@state.co.us; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | dostler@ucrcommission.com | Re: Meeting with the Basin States in Denver |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036117 | 1 | 002993.pdf | E-Mail | 11/1/2013 | dostler@ucrcommission.com; jharkins@crc.nv.gov; jbird@ucrcommission.com; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | Meeting with the Basin States in Denver |
| 036118 | 1 | 002994.pdf | E-Mail | 11/1/2013 | seth.shanahan@snwa.com; cspalmer@wapa.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; griffinj@anl.gov; valdezra@aol.com; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | Webinar to Discuss LTEMP Performance Metrics, Modeling Approach, and Alternatives |
| 036119 | 45 | 002995.pdf | E-mail | 11/1/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036164 | 45 | 002996.pdf | E-mail | 11/1/2013 | Jason John, NDWP; Robert Kirk, NDWP; Tony Joe, Supervisory Archaeologist; Ray Benallie, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |
| 036209 | 45 | 002997.pdf | E-mail | 11/1/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036254 | 45 | 002998.pdf | E-mail | 11/1/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |
| 036299 | 45 | 002999.pdf | E-mail | 11/1/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036344 | 45 | 003000.pdf | E-mail | 11/1/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |
| 036389 | 45 | 003001.pdf | E-mail | 11/1/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036434 | 45 | 003002.pdf | E-mail | 11/1/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce with reminder for November 5 Tribal Values Workshop. Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |
| 036479 | 45 | 003003.pdf | E-mail | 11/1/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce with reminder for November 5 Tribal Values Workshop.  Included the following documents: The Meeting Agenda 2. The August 1 version of the tribal resource goals and performance metrics (to be revised as necessary) 3. A condensed synopsis the alternatives currently under consideration 4. An updated draft outline (table of contents) for the draft EIS 5. The March 2013 letter regarding the involvement of the Tribes in the LTEMP, and 6. A list of sources Argonne is using for the tribal sections |
| 036524 | 1 | 003004.pdf | E-mail | 11/1/2013 | Peter Bungart, Dept. of CR. | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce asking for a copy of the work proposal for the LTEMP that was submitted last Spring. |
| 036525 | 2 | 003005.pdf | E-mail | 11/1/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded with a copy of the Hualapai proposal.  Peter informed Bruce that he may be able to participate for part of the meeting on November 5 and would like teleconferencing information when it became available. |
| 036527 | 2 | 003006.pdf | E-mail | 11/1/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent Peter the call-in number, passcode, and webinar link. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036529 | 3 | 003007.pdf | E-Mail | 10/30/2013 | rob_p_billerbeck@nps.gov; seth.shanahan@snwa.com; lagory@anl.gov; gknowles@usbr.gov; Capron@WAPA.GOV; Wilhite@WAPA.GOV; Ellsworth@WAPA.GOV; valdezra@aol.com; BENNION@WAPA.GOV | Palmer, Clayton <CSPALMER@WAPA.GOV> | RE: LTEMP Models used and developed by Argonne |
| 036532 | 3 | 003008.pdf | E-Mail | 10/30/2013 | seth.shanahan@snwa.com; lagory@anl.gov; gknowles@usbr.gov; capron@wapa.gov; Wilhite@wapa.gov; Ellsworth@wapa.gov; valdezra@aol.com; bennion@wapa.gov; cspalmer@wapa.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Models used and developed by Argonne |
| 036535 | 2 | 003009.pdf | E-Mail | 10/30/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; capron@wapa.gov; Wilhite@WAPA.GOV; Ellsworth@WAPA.GOV; valdezra@aol.com; bennion@wapa.gov; cspalmer@wapa.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: LTEMP Models used and developed by Argonne |
| 036537 | 6 | 003010.pdf | Other | 10/29/2013 | | | SME: Tribal: Spreadsheet: List of Tribal references |
| 036543 | 3 | 003011.pdf | Phone Call Record | 10/25/2013 | Loretta Jackson-Kelly, THPO | Sarah Rinkevich, DOI | The Hualapai Tribe: Sarah Rinkevich spoke with Loretta Jackson-Kelly to provide an update on the Nov. HFE, the tribal liaison position, and the Nov. 5th meeting in Flagstaff regarding LTEMP and Tribal Values |
| 036546 | 5 | 003012.pdf | Meeting Notes | 10/25/2013 | | | The Pueblo of Zuni: The joint-leads met with Kurt Dongoske to discuss Zuni deliverables for the EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036551 | 1 | 003013.pdf | Meeting | 10/24/2013 | 6173@240.conf.anl.gov; creda@qwest.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; jennifer_hauer@nps.gov; tedr@uamps.com; cibarre@q.com; jenika.raub@srpnet.com | Griffin, Jessica <griffinj@anl.gov> | Webinar for Modeling the Balanced Resource Alternative |
| 036552 | 1 | 003014.pdf | E-Mail | 10/24/2013 | griffinj@anl.gov; 6188@tcs.anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; mrunge@usgs.gov; krussell@usbr.gov; jennifer_hauer@nps.gov; 6188@240.conf.anl.gov; creda@qwest.net; tedr@uamps.com; cibarre@q.com; jenika.raub@srpnet.com | creda@qwest.net | ClifWebinar for Modeling the Balanced Resource Alternative |
| 036553 | 1 | 003015.pdf | Meeting | 10/24/2013 | 6188@tcs.anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; creda@qwest.net; mrunge@usgs.gov; krussell@usbr.gov; jennifer_hauer@nps.gov; 6188@240.conf.anl.gov | Griffin, Jessica <griffinj@anl.gov> | Webinar for Modeling the Balanced Resource Alternative |
| 036554 | 2 | 003016.pdf | E-Mail | 10/23/2013 | jennifer_hauer@nps.gov; kdongoske@cableone.net; mcrawford@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; griffinj@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: Discuss LTEMP contract deliverables -866-706-9870, code 2860663# |
| 036556 | 2 | 003017.pdf | E-Mail | 10/23/2013 | kdongoske@cableone.net; mcrawford@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; brucev@anl.gov; griffinj@anl.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Discuss LTEMP contract deliverables -866-706-9870, code 2860663# |
| 036558 | 2 | 003018.pdf | E-Mail | 10/23/2013 | jennifer_hauer@nps.gov; mcrawford@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; brucev@anl.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Discuss LTEMP contract deliverables -866-706-9870, code 2860663# |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036560 | 1 | 003019.pdf | E-mail | 10/23/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036561 | 1 | 003020.pdf | E-mail | 10/23/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036562 | 1 | 003021.pdf | E-mail | 10/23/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036563 | 1 | 003022.pdf | E-mail | 10/23/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036564 | 1 | 003023.pdf | E-mail | 10/23/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036565 | 1 | 003024.pdf | E-mail | 10/23/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036566 | 1 | 003025.pdf | E-mail | 10/23/2013 | Tony Joe, Supervisory Anthropologist; Ray Benally, Director, NDWP; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036567 | 1 | 003026.pdf | E-mail | 10/23/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036568 | 1 | 003027.pdf | E-mail | 10/23/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to all Cooperating and Consulting Tribes regarding the Tribal Values Workshop on November 5, 2013 |
| 036569 | 4 | 003028.pdf | Meeting Notes | 10/23/2013 | | | Kaibab Band of Paiute Indians: CA Meeting held. Charley Bulletts in attendance. |
| 036573 | 1 | 003029.pdf | E-mail | 10/23/2013 | Jenny Hauer, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: E-mail to Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036574 | 1 | 003030.pdf | E-mail | 10/23/2013 | Kurt Dongoske, THPO | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036575 | 1 | 003031.pdf | E-mail | 10/23/2013 | Jenny Hauer, NPS, Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail to Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036576 | 1 | 003032.pdf | E-mail | 10/23/2013 | Jenny Hauer, NPS, Kurt Dongoske, THPO | Marianne Crawford, BOR | The Pueblo of Zuni: E-mail to Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036577 | 2 | 003033.pdf | E-Mail | 10/22/2013 | kgrantz@usbr.gov | Sandra Seaholm <skseaholm@gmail.com> | Re: LTEMP Modeling ref Annual Water Year Release Volumes |
| 036579 | 3 | 003034.pdf | E-Mail | 10/22/2013 | dbunk@usbr.gov; dostler@ucrcommission.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us | Jayne Harkins <jharkins@crc.nv.gov> | RE: Modeling questions |
| 036582 | 2 | 003035.pdf | E-Mail | 10/22/2013 | skseaholm@gmail.com; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; shanti.rossetodonovan@state.co.us | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP Modeling ref Annual Water Year Release Volumes |
| 036584 | 3 | 003036.pdf | E-Mail | 10/22/2013 | dostler@ucrcommission.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us; jharkins@crc.nv.gov | Bunk, Daniel <dbunk@usbr.gov> | Re: Modeling questions |
| 036587 | 2 | 003037.pdf | E-Mail | 10/22/2013 | Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; DBunk@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us; jharkins@crc.nv.gov | Don Ostler <dostler@ucrcommission.com> | RE: Modeling questions |
| 036589 | 3 | 003038.pdf | E-Mail | 10/22/2013 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; kgrantz@usbr.gov; DBunk@usbr.gov; Ted.Kowalski@state.co.us; jharkins@crc.nv.gov | Jerla, Carly <cjerla@usbr.gov> | Re: Modeling questions |
| 036592 | 2 | 003039.pdf | E-mail | 10/22/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail reminder and agenda for the October 23 Cooperating Agency meeting. |
| 036594 | 2 | 003040.pdf | E-mail | 10/22/2013 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail reminder and agenda for the October 23 Cooperating Agency meeting. |
| 036596 | 2 | 003041.pdf | E-mail | 10/22/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail reminder and agenda for the October 23 Cooperating Agency meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036598 | 2 | 003042.pdf | E-mail | 10/22/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail reminder and agenda for the October 23 Cooperating Agency meeting. |
| 036600 | 2 | 003043.pdf | E-mail | 10/22/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail reminder and agenda for the October 23 Cooperating Agency meeting. |
| 036602 | 2 | 003044.pdf | E-mail | 10/22/2013 | Robert Kirk, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Reminder for 10/23 Cooperating Agency meeting.  Agenda and call-in information included. |
| 036604 | 2 | 003045.pdf | E-mail | 10/22/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder for 10/23 Cooperating Agency meeting.  Agenda and call-in information included. |
| 036606 | 2 | 003046.pdf | E-mail | 10/22/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for 10/23 Cooperating Agency meeting.  Agenda and call-in information included. |
| 036608 | 2 | 003047.pdf | E-mail | 10/22/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for 10/23 Cooperating Agency meeting.  Agenda and call-in information included. |
| 036610 | 3 | 003048.pdf | Meeting Notes | 10/22/2013 | | | Kaibab Band of Paiute Indians: Meeting with the Director of the SPC and University of Arizona's Anthropology Department, in Tucson, AZ.  Discussed LTEMP. |
| 036613 | 2 | 003049.pdf | E-Mail | 10/21/2013 | dostler@ucrcommission.com; kgrantz@usbr.gov; DBunk@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us; jharkins@crc.nv.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Modeling questions |
| 036615 | 1 | 003050.pdf | E-Mail | 10/21/2013 | pbungart@circaculture.com; griffinj@anl.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP work proposal |
| 036616 | 4 | 003051.pdf | E-Mail | 10/21/2013 | jennifer_hauer@nps.gov; kdongoske@cableone.net; rob_p_billerbeck@nps.gov; brucev@anl.gov; gknowles@usbr.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: Meeting about LTEMP EIS contract |
| 036620 | 4 | 003052.pdf | E-Mail | 10/21/2013 | kdongoske@cableone.net; rob_p_billerbeck@nps.gov; brucev@anl.gov; gknowles@usbr.gov; mcrawford@usbr.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Meeting about LTEMP EIS contract |
| 036624 | 4 | 003053.pdf | E-Mail | 10/21/2013 | jennifer_hauer@nps.gov; rob_p_billerbeck@nps.gov; brucev@anl.gov; gknowles@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Meeting about LTEMP EIS contract |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036628 | 1 | 003054.pdf | E-Mail | 10/21/2013 | kgrantz@usbr.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; shanti.rossetodonovan@state.co.us | Sandra Seaholm <skseaholm@gmail.com> | LTEMP Modeling ref Annual Water Year Release Volumes |
| 036629 | 4 | 003055.pdf | E-Mail | 10/21/2013 | brucev@anl.gov; kdongoske@cableone.net; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Meeting about LTEMP EIS contract |
| 036633 | 2 | 003056.pdf | E-mail | 10/21/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Sarah Rinkevich, DOI Tribal Liaison | Fort Mojave Tribal Council: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036635 | 2 | 003057.pdf | E-mail | 10/21/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Sarah Rinkevich, DOI Tribal Liaison | Gila River Indian Community Council: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036637 | 2 | 003058.pdf | E-mail | 10/21/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | Hopi: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036639 | 2 | 003059.pdf | E-mail | 10/21/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036641 | 2 | 003060.pdf | E-mail | 10/21/2013 | Jason John, NDWP; Robert Kirk, NDWP | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036643 | 2 | 003061.pdf | E-mail | 10/21/2013 | Peter Pino, Tribal Administrator | Sarah Rinkevich, DOI Tribal Liaison | Pueblo of Zia: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036645 | 2 | 003062.pdf | E-mail | 10/21/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: E-mail from Sarah to several tribes regarding rescheduling of the Tribal Values Workshop in November, 2013 |
| 036647 | 1 | 003063.pdf | E-mail | 10/21/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce requesting that Peter Bungart send a copy of the work proposal for LTEMP that the Hualapai submitted. |
| 036648 | 1 | 003064.pdf | E-mail | 10/21/2013 | Jenny Hauer, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: E-mail to Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036649 | 1 | 003065.pdf | E-mail | 10/21/2013 | Kurt Dongoske, THPO | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036650 | 5 | 003066.pdf | E-mail | 10/21/2013 | Bruce Verhaaren, ANL | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer with two attachments: Zuni Statement of Work and Notice to Proceed. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036655 | 1 | 003067.pdf | E-Mail | 10/17/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; hfairley@usgs.gov; jan_balsom@nps.gov; mbarger@usbr.gov; ellen_brennan@nps.gov; steve_daron@nps.gov; Christine_Landrum@nps.gov; rosemary_sucec@nps.gov; 'Sarah_Rinkevich@fws.gov'; mrunge@usgs.gov; jabplanalp@anl.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal workshop |
| 036656 | 3 | 003068.pdf | E-Mail | 10/17/2013 | brucev@anl.gov; kdongoske@cableone.net; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Meeting about LTEMP EIS contract |
| 036659 | 2 | 003069.pdf | E-Mail | 10/17/2013 | kdongoske@cableone.net; brucev@anl.gov; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Meeting about LTEMP EIS contract |
| 036661 | 1 | 003070.pdf | E-mail | 10/17/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036662 | 1 | 003071.pdf | E-mail | 10/17/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036663 | 1 | 003072.pdf | E-mail | 10/17/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036664 | 1 | 003073.pdf | E-mail | 10/17/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036665 | 1 | 003074.pdf | E-mail | 10/17/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036666 | 1 | 003075.pdf | E-mail | 10/17/2013 | Tony Joe, Supervisory Anthropologist; Ray Benally, Director, NDWP; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036667 | 1 | 003076.pdf | E-mail | 10/17/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036668 | 1 | 003077.pdf | E-mail | 10/17/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036669 | 1 | 003078.pdf | E-mail | 10/17/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to all Cooperating and Consulting Tribes with a doodle poll regarding rescheduling of the Tribal Values Workshop |
| 036670 | 1 | 003079.pdf | E-mail | 10/17/2013 | Kurt Dongoske, THPO | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer regarding rescheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036671 | 1 | 003080.pdf | E-mail | 10/17/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce regarding his availability for rescheduling a meeting about the timing of contract deliverables regarding the EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036672 | 1 | 003081.pdf | E-Mail | 10/10/2013 | Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jharkins@crc.nv.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; Jenika.Raub@srpnet.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | Effect of Federal Government Shutdown on LTEMP |
| 036673 | 1 | 003082.pdf | E-mail | 10/10/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036674 | 1 | 003083.pdf | E-mail | 10/10/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036675 | 1 | 003084.pdf | E-mail | 10/10/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036676 | 1 | 003085.pdf | E-mail | 10/10/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036677 | 1 | 003086.pdf | E-mail | 10/10/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036678 | 1 | 003087.pdf | E-mail | 10/10/2013 | Tony Joe, Supervisory Anthropologist; Ray Benally, Director, NDWP; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036679 | 1 | 003088.pdf | E-mail | 10/10/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036680 | 1 | 003089.pdf | E-mail | 10/10/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036681 | 1 | 003090.pdf | E-mail | 10/10/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to all Cooperating and Consulting Tribes regarding cancellation of the Tribal Values Workshop on October 15, 2013 due to the federal government shutdown |
| 036682 | 2 | 003091.pdf | E-Mail | 10/7/2013 | dostler@ucrcommission.com; kgrantz@usbr.gov; DBunk@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Modeling questions |
| 036684 | 1 | 003092.pdf | E-Mail | 10/7/2013 | Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; DBunk@usbr.gov; CJerla@usbr.gov; Ted.Kowalski@state.co.us | Don Ostler <dostler@ucrcommission.com> | RE: Modeling questions |
| 036685 | 1 | 003093.pdf | E-mail | 10/4/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036686 | 1 | 003094.pdf | E-mail | 10/4/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036687 | 1 | 003095.pdf | E-mail | 10/4/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036688 | 1 | 003096.pdf | E-mail | 10/4/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036689 | 1 | 003097.pdf | E-mail | 10/4/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036690 | 1 | 003098.pdf | E-mail | 10/4/2013 | Tony Joe, Supervisory Anthropologist; Ray Benally, Director, NDWP; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036691 | 1 | 003099.pdf | E-mail | 10/4/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036692 | 1 | 003100.pdf | E-mail | 10/4/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to all Cooperating and Consulting Tribes regarding federal government shutdown and possible cancellation of the Tribal Values Workshop on October 15, 2013 |
| 036693 | 1 | 003101.pdf | E-mail | 10/4/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent out an e-mail informing the Tribes that the October 15 workshop may be postponed depending on how long  the current partial government shutdown lasts and they would let the Tribes know by October 10. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036694 | 1 | 003102.pdf | E-mail | 10/4/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent out an e-mail informing the Tribes that the October 15 workshop may be postponed depending on how long the current partial government shutdown lasts and they would let the Tribes know by October 10. |
| 036695 | 1 | 003103.pdf | E-Mail | 10/3/2013 | kgrantz@usbr.gov; DBunk@usbr.gov; CJerla@usbr.gov; dostler@ucrcommission.com; Ted.Kowalski@state.co.us | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Modeling questions |
| 036696 | 6 | 003104.pdf | E-Mail | 10/2/2013 | dtrueman@usbr.gov; kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | FW: LTEMP Annual flow Volumes |
| 036702 | 6 | 003105.pdf | E-Mail | 10/2/2013 | kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | LTEMP Annual flow Volumes |
| 036708 | 3 | 003106.pdf | E-Mail | 10/2/2013 | kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | FW: White Paper on issues |
| 036711 | 2 | 003107.pdf | E-Mail | 10/1/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: CANCELLED: TWG Webex Today |
| 036713 | 2 | 003108.pdf | E-Mail | 10/1/2013 | vkartha@azwater.gov | Glen Knowles <gknowles@usbr.gov> | Re: CANCELLED: TWG Webex Today |
| 036715 | 1 | 003109.pdf | E-Mail | 10/1/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: CANCELLED: TWG Webex Today |
| 036716 | 2 | 003110.pdf | E-Mail | 10/1/2013 | kdongoske@cableone.net; brucev@anl.gov; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Re: Meeting about LTEMP EIS contract |
| 036718 | 1 | 003111.pdf | E-mail | 10/1/2013 | Kurt Dongoske, THPO | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036719 | 3 | 003112.pdf | E-Mail | 9/30/2013 | Colby.Pellegrino@snwa.com; rabutler@usbr.gov; jprairie@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: FW: slides from Wednesday's LTEMP webinar |
| 036722 | 1 | 003113.pdf | E-Mail | 9/30/2013 | dostler@ucrcommission.com | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP annual volumes |
| 036723 | 1 | 003114.pdf | E-Mail | 9/30/2013 | jennifer_hauer@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Meeting about LTEMP EIS contract |
| 036724 | 1 | 003115.pdf | Other | 9/30/2013 | | | Project Managers: Agenda: Meeting with Basin States |
| 036725 | 1 | 003116.pdf | E-Mail | 9/30/2013 | Jenny Hauer, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: E-mail to Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 036726 | 3 | 003117.pdf | E-Mail | 9/27/2013 | brucev@anl.gov; cbulletts@kaibabpaiute-nsn.gov | Sucec, Rosemary <rosemary_sucec@nps.gov> | Fwd: LTEMP Tribal Values Workshop Flagstaff, Oct. 15. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 036729 | 1 | 003118.pdf | E-Mail | 9/27/2013 | brucev@anl.gov; kdongoske@cableone.net; rob_p_billerbeck@nps.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Meeting about LTEMP EIS contract |
| 036730 | 1 | 003119.pdf | E-Mail | 9/27/2013 | GKnowles@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | TWG meeting |
| 036731 | 1 | 003120.pdf | E-Mail | 9/27/2013 | kgrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | LTEMP annual volumes |
| 036732 | 1 | 003121.pdf | E-Mail | 9/27/2013 | Capron@wapa.gov; jcjordan1@cox.net; jcschmidt@usgs.gov; LWhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Planning for January meetings |
| 036733 | 281 | 003122.pdf | E-Mail | 9/27/2013 | GKnowles@usbr.gov; LWhetton@usbr.gov; jcjordan1@cox.net; jcschmidt@usgs.gov | Capron, Shane <Capron@WAPA.GOV> | Biennial work plan planning 2015-16 |
| 037014 | 1 | 003123.pdf | E-Mail | 9/27/2013 | GKnowles@usbr.gov; jcjordan1@cox.net; jcschmidt@usgs.gov; LWhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | Planning for January meetings |
| 037015 | 1 | 003124.pdf | E-Mail | 9/27/2013 | Kurt Dongoske, THPO | Jenny Hauer, NPS | The Pueblo of Zuni: E-mail from Jenny Hauer regarding scheduling a meeting about the timing of contract deliverables regarding the EIS. |
| 037016 | 3 | 003125.pdf | E-Mail | 9/26/2013 | kgrantz@usbr.gov; CJerla@usbr.gov; DBunk@usbr.gov; dostler@ucrcommission.com; Ted.Kowalski@state.co.us | Colby Pellegrino <Colby.Pellegrino@snwa.com> | White Paper on issues |
| 037019 | 3 | 003126.pdf | E-mail | 9/26/2013 | Loretta Jackson-Kelly, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Jenn send Loretta a follow-up e-mail in regards to the tribal monitoring documents ANL requested a few weeks ago. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037022 | 4 | 003127.pdf | E-Mail | 9/25/2013 | LRiley@azgfd.gov; BStewart@azgfd.gov; SRogers@azgfd.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; lafalcest@netscape.net; tgunn@hughes.net; vcmaggie@mac.com; rockyflyfishing@gmail.com; gdfoster@usgs.gov; Chris_Hughes@nps.gov; Mark_Anderson@nps.gov; teri_tucker@nps.gov; CSPALMER@wapa.gov; seth.shanahan@snwa.com; capron@wapa.gov; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | AZG&F  -  Marble Canyon Community Meeting |
| 037026 | 2 | 003128.pdf | E-Mail | 9/25/2013 | brucev@anl.gov; Barnaby.lewis@gric.nsn.us; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; hfairley@usgs.gov; jan_balsom@nps.gov; mbarger@usbr.gov; ellen_brennan@nps.gov; steve_daron@nps.gov; Christine_Landrum@nps.gov; rosemary_sucec@nps.gov; mrunge@usgs.gov; jabplanalp@anl.gov; gknowles@usbr.gov; | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: LTEMP Tribal Values Workshop Flagstaff, Oct. 15. |
| 037028 | 2 | 003129.pdf | E-Mail | 9/25/2013 | kgrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | FW: slides from Wednesday's LTEMP webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037030 | 2 | 003130.pdf | E-mail | 9/25/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter questioned whether or not there would be a conference line to call-in to for the October 15, 2013 Tribal meeting. |
| 037032 | 2 | 003131.pdf | E-Mail | 9/24/2013 | Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; Jenika.Raub@srpnet.com; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | Next Cooperating Agency Call--Tomorrow, September 25 |
| 037034 | 3 | 003132.pdf | E-Mail | 9/24/2013 | gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; Hamilldsrt50@msn.com; GMyers12@msn.com; lafalcest@netscape.net; tgunn@hughes.net; flyguide@hughes.net; jcschmidt@usgs.gov; svanderkooi@usgs.gov; tkennedy@usgs.gov; BStewart@azgfd.gov; LRiley@azgfd.gov; Chris_Hughes@nps.gov; teri_tucker@nps.gov | John and Carol Jordan <jcjordan1@cox.net> | Glen Canyon Dam October November Minimum Daily Flows |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037037 | 2 | 003133.pdf | E-mail | 9/24/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037039 | 2 | 003134.pdf | E-mail | 9/24/2013 | Don Watahomigie, Chairman; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037041 | 2 | 003135.pdf | E-mail | 9/24/2013 | Robert Kirk, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037043 | 2 | 003136.pdf | E-mail | 9/24/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037045 | 2 | 003137.pdf | E-mail | 9/24/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037047 | 2 | 003138.pdf | E-mail | 9/24/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder for 9/25 Cooperating Agency meeting.  Agenda and call-in information included. |
| 037049 | 1 | 003139.pdf | E-Mail | 9/23/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; hfairley@usgs.gov; jan_balsom@nps.gov; mbarger@usbr.gov; ellen_brennan@nps.gov; steve_daron@nps.gov; Christine_Landrum@nps.gov; rosemary_sucec@nps.gov; 'Sarah_Rinkevich@fws.gov'; mrunge@usgs.gov; brucev@anl.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Values Workshop Flagstaff, Oct. 15. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037050 | 1 | 003140.pdf | E-Mail | 9/23/2013 | rob_p_billerbeck@nps.gov | Jason Thiriot <jasthiriot@crc.nv.gov> | CA Call |
| 037051 | 1 | 003141.pdf | E-Mail | 9/23/2013 | kgrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | FW: slides from Wednesday's LTEMP webinar |
| 037052 | 1 | 003142.pdf | E-mail | 9/23/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to all Cooperating and Consulting Tribes with invitation to the Tribal Values Workshop on October 15, 2013 |
| 037053 | 1 | 003143.pdf | E-mail | 9/23/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037054 | 1 | 003144.pdf | E-mail | 9/23/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037055 | 1 | 003145.pdf | E-mail | 9/23/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to all Cooperating and Consulting Tribes with invitation to the Tribal Values Workshop on October 15, 2013 |
| 037056 | 1 | 003146.pdf | E-mail | 9/23/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to all Cooperating and Consulting Tribes with invitation to the Tribal Values Workshop on October 15, 2013 |
| 037057 | 1 | 003147.pdf | E-mail | 9/23/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to all Cooperating and Consulting Tribes with invitation to the Tribal Values Workshop on October 15, 2013 |
| 037058 | 1 | 003148.pdf | E-mail | 9/23/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037059 | 1 | 003149.pdf | E-mail | 9/23/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037060 | 1 | 003150.pdf | E-mail | 9/23/2013 | Tony Joe, Supervisory Anthropologist; Ray Benally, Director, NDWP; Jason John, NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037061 | 1 | 003151.pdf | E-mail | 9/23/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037062 | 1 | 003152.pdf | E-mail | 9/23/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to Cooperating and Consulting Tribes asking to reserve the date for the Tribal Values Workshop on Tuesday, October 15, from 9-5 in Flagstaff. |
| 037063 | 1 | 003153.pdf | Phone Call Record | 9/23/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce spoke with Peter in regards to potentially holding the October 15,2013 Tribal meeting at the Hualapai Flagstaff Office.  Peter provided Bruce with information on the accommodations they could provide. He also indicated that in his opinion, the workshops work better with smaller groups and that he was also pursuing information on the behavior of bighorn sheep in the canyon. |
| 037064 | 1 | 003154.pdf | Meeting Notes | 9/20/2013 | | | SME Meeting: Notes;  Attendees: water quality SME team; Topic: Lake Mead modeling, CE-QUAL model.  No corresponding agenda |
| 037065 | 6 | 003155.pdf | E-Mail | 9/19/2013 | seth.shanahan@snwa.com | Knowles, Glen <gknowles@usbr.gov> | NPS CFMP Correspondence |
| 037071 | 1 | 003156.pdf | E-Mail | 9/16/2013 | kgrantz@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | FW: slides from Wednesday's LTEMP webinar |
| 037072 | 2 | 003157.pdf | E-mail | 9/16/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded to Bruce indicating that it would be OK - although he did not wish for his comments to be construed as assertions but rather ideas and questions. |
| 037074 | 2 | 003158.pdf | E-mail | 9/16/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce thanked Peter and told him that if he came across any literature on his concerns he would forward it along. |
| 037076 | 3 | 003159.pdf | E-mail | 9/15/2013 | gknowles@usbr.gov | dwhorseshoe <dwhorseshoe@yAhoo.com> | Fwd: Re: Visit to Supai re: AMWAG |
| 037079 | 1 | 003160.pdf | E-Mail | 9/12/2013 | vkartha@azwater.gov | Glen Knowles <gknowles@usbr.gov> | Re: LTEMP alternatives descriptions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037080 | 1 | 003161.pdf | Phone Call Record | 9/12/2013 | Loretta Jackson-Kelly, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Jenn called Loretta to follow-up on the e-mail requesting monitoring and ethnographic reports.  Loretta indicated that it would take about a week to get everything together and that she would Fed-Ex them to us since she they are too large to send over e-mail. She requested we send her an e-mail if we need anything else. |
| 037081 | 1 | 003162.pdf | E-mail | 9/12/2013 | Loretta Jackson-Kelly, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Jenn e-mailed Loretta asking her to send the documents to Bruce Verhaaren, since Jenn may be on maternity leave when they arrive. |
| 037082 | 1 | 003163.pdf | E-mail | 9/12/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce e-mailed Peter asking if it was OK to share some of his insights provided in a previous e-mail with other SME leads for purposes of discussion in developing metrics. |
| 037083 | 1 | 003164.pdf | E-Mail | 9/11/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | LTEMP alternatives descriptions |
| 037084 | 1 | 003165.pdf | Phone Call Record | 9/10/2013 | Loretta Jackson-Kelly, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: Jenn called Loretta to follow-up on the e-mail sent on the 5th regarding Hualapai monitoring and ethnographic reports. Loretta was not in and Jenn was asked to call back in 15-20 minutes. |
| 037085 | 8 | 003166.pdf | E-mail | 9/9/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | Response to DOI Questions |
| 037093 | 51 | 003167.pdf | E-mail | 9/9/2013 | dwmillig@srpnet.com; dpslick@srpnet.com; tedr@uamps.com; jharkins@crc.nv.gov; rclayton@usbr.gov; loftin@wapa.gov; bennion@wapa.gov; gknowles@usbr.gov | Blair, Jane <jblair@usbr.gov> | Fwd: LTEMP Hydropower SME near term tasks |
| 037144 | 1 | 003168.pdf | E-Mail | 9/9/2013 | seth.shanahan@snwa.com; lagory@anl.gov; mrunge@usgs.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; tmelis@usgs.gov | Griffin, Jessica <griffinj@anl.gov> | Basin States science panel comments webinar doodle poll |
| 037145 | 7 | 003169.pdf | Other | 9/9/2013 | | | Basin States: Document: Responses to questions from DOI on RTCD alternative |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037152 | 4 | 003170.pdf | E-Mail | 9/6/2013 | seth.shanahan@snwa.com; jprairie@usbr.gov; rabutler@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | monthly volumes used in CRSS for RTCD |
| 037156 | 48 | 003171.pdf | E-Mail | 9/6/2013 | seth.shanahan@snwa.com; DTrueman@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov | Grantz, Katrina <kgrantz@usbr.gov> | slides from Wednesday's LTEMP webinar |
| 037204 | 24 | 003172.pdf | Presentation | 9/5/2013 | | | PowerPoint presentations: GCMRC presentations to Argonne |
| 037228 | 2 | 003173.pdf | E-mail | 9/5/2013 | Loretta Jackson-Kelly, THPO | Jennifer Abplanalp, ANL | The Hualapai Tribe: E-mail from Jenn asking Loretta if the Hualapai Tribe could supply annual monitoring reports and other reports related to Hualapai research in the Grand Canyon for EIS review. |
| 037230 | 24 | 003174.pdf | Meeting Notes | 9/5/2013 | | | GCM Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS; Topic: GCMRC presentations to ANL.  No corresponding agenda or presentations |
| 037254 | 4 | 003175.pdf | E-Mail | 9/4/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | RTCD uncertainties diagram and strategies table |
| 037258 | 2 | 003176.pdf | Other | 9/4/2013 | | | Basin States: Document: Potential long-term strategies for RTCD alternative |
| 037260 | 1 | 003177.pdf | Other | 9/4/2013 | | | Basin States: Diagram: Uncertainities of RTCD alternative |
| 037261 | 4 | 003178.pdf | E-Mail | 8/29/2013 | Rob_P_Billerbeck@nps.gov | David Nimkin <dnimkin@npca.org> | LTEMP Notes |
| 037265 | 3 | 003179.pdf | E-Mail | 8/29/2013 | Rob Billerbeck, Glen Knowles | David Nimkin, NPCA | Cooperating Agencies:Memorandum: NPCA Comments on Performance Goals, SDA workshop and models |
| 037268 | 3 | 003180.pdf | Other | 8/29/2013 | | | Cooperating Agencies:Hualapai Comments on Performance Goals, SDA workshop and models |
| 037271 | 3 | 003181.pdf | E-mail | 8/29/2013 | Kirk LaGory, ANL; Sarah Rinkevich, Tribal Liaison | Tony Joe, Supervisory Anthropologist | The Navajo Nation: Tony Joe sent an e-mail with comments from the Navajo Historic Preservation Department on the performance metrics presented at the August Stakeholder's Workshop. |
| 037274 | 2 | 003182.pdf | E-Mail | 8/28/2013 | Kirk LaGory | Tony J. Joe, The Navajo Nation | Letter:  Cooperating Agencies: The Navajo Nation Comments on Performance Goals, SDA workshop and models |
| 037276 | 4 | 003183.pdf | Meeting Notes | 8/28/2013 | | | Hopi: CA meeting held. Mike Yeatts in attendance. |
| 037280 | 2 | 003184.pdf | E-Mail | 8/27/2013 | jcjordan1@cox.net; m3research@starband.net; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Request for information to assist SEAHG Chair in reporting to TWG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037282 | 1 | 003185.pdf | Meeting | 8/27/2013 | john.shields@wyo.gov; dostler@ucrcommission.com; paul.harms@state.nm.us; robertking@utah.gov; skseaholm@gmail.com; csharris@crb.ca.gov; vkartha@azwater.gov; wturkett@crc.nv.gov; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rabutler@usbr.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jharkins@crc.nv.gov | Seth Shanahan <seth.shanahan@snwa.com> | Basin States CRSS modeling discussion with Katrina |
| 037283 | 3 | 003186.pdf | E-Mail | 8/27/2013 | lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: REMINDER: Comments on LTEMP Performance Metrics and Models |
| 037286 | 1 | 003187.pdf | E-mail | 8/27/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037287 | 1 | 003188.pdf | E-mail | 8/27/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037288 | 1 | 003189.pdf | E-mail | 8/27/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, Chairperson | Kirk LaGory, ANL | Hopi: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037289 | 1 | 003190.pdf | E-mail | 8/27/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037290 | 1 | 003191.pdf | E-mail | 8/27/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037291 | 1 | 003192.pdf | E-mail | 8/27/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037292 | 1 | 003193.pdf | E-mail | 8/27/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent email to stakeholders reminding them to submit comments on the performance metrics from the August workshop |
| 037293 | 4 | 003194.pdf | E-Mail | 8/27/2013 | Kirk LaGory | Kurt Dongoske, Pueblo of Zuni | Cooperating Agencies: E-mail: Pueblo of Zuni Comments on Performance Goals, SDA workshop and models |
| 037297 | 3 | 003195.pdf | E-mail | 8/27/2013 | Kirk LaGory, ANL; Sarah Rinkevich, Tribal Liaison; Kurt Dongoske, Zuni THPO; Tony Joe, Navajo; Peter Bungart and Loretta-Jackson-Kelly, Hualapai | Mike Yeatts, Tribal Archaeologist | Hopi: Mike Yeatts sent an e-mail with comments from the Hopi on the performance metrics presented at the August Stakeholder's Workshop. |
| 037300 | 2 | 003196.pdf | E-mail | 8/27/2013 | Kirk LaGory, ANL; Stakeholders | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt Dongoske sent an e-mail with comments from the Zuni on the performance metrics presented at the August Stakeholder's Workshop. |
| 037302 | 3 | 003197.pdf | E-Mail | 8/26/2013 | Anne Castle, DOI | The Basin States | Basin States: E-mail: Basin States Comments on Performance Goals, SDA workshop and models |
| 037305 | 2 | 003198.pdf | Other | 8/26/2013 | | | Cooperating Agencies: E-mail: AZGFD Comments on Performance Goals, SDA workshop and models |
| 037307 | 2 | 003199.pdf | E-mail | 8/26/2013 | Kirk LaGory | Larry Stevens, Grand Canyon Wildlands Council | Cooperating Agencies: E-mail: Grand Canyon Wildlands Council Comments on Performance Goals, SDA workshop and models |
| 037309 | 6 | 003200.pdf | E-Mail | 8/23/2013 | lagory@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; mrunge@usgs.gov | Sam Jansen <smdjansen@gmail.com> | Comments from August 2013 LTEMP Workshop |
| 037315 | 13 | 003201.pdf | E-mail | 8/23/2013 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; anne_castle@ios.doi.gov | Leslie James <creda@qwest.net> | Structured Decision Analysis Workshop |
| 037328 | 6 | 003202.pdf | E-mail | 8/23/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037334 | 6 | 003203.pdf | E-mail | 8/23/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037340 | 6 | 003204.pdf | E-mail | 8/23/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037346 | 6 | 003205.pdf | E-mail | 8/23/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037352 | 6 | 003206.pdf | E-mail | 8/23/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037358 | 6 | 003207.pdf | E-mail | 8/23/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037364 | 6 | 003208.pdf | E-mail | 8/23/2013 | Leigh Kuwanwisiwma, THPO;' Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037370 | 6 | 003209.pdf | E-mail | 8/23/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037376 | 6 | 003210.pdf | E-mail | 8/23/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037382 | 6 | 003211.pdf | E-mail | 8/23/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037388 | 6 | 003212.pdf | E-mail | 8/23/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037394 | 6 | 003213.pdf | E-mail | 8/23/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037400 | 6 | 003214.pdf | E-mail | 8/23/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037406 | 6 | 003215.pdf | E-mail | 8/23/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: Kirk sent an e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop. |
| 037412 | 7 | 003216.pdf | E-mail | 8/23/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037419 | 7 | 003217.pdf | E-mail | 8/23/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037426 | 7 | 003218.pdf | E-mail | 8/23/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037433 | 7 | 003219.pdf | E-mail | 8/23/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037440 | 7 | 003220.pdf | E-mail | 8/23/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037447 | 7 | 003221.pdf | E-mail | 8/23/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037454 | 7 | 003222.pdf | E-mail | 8/23/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037461 | 7 | 003223.pdf | E-mail | 8/23/2013 | Leigh Kuwanwisiwma, THPO; Michael Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037468 | 7 | 003224.pdf | E-mail | 8/23/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037475 | 7 | 003225.pdf | E-mail | 8/23/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037482 | 7 | 003226.pdf | E-mail | 8/23/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037489 | 7 | 003227.pdf | E-mail | 8/23/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037496 | 7 | 003228.pdf | E-mail | 8/23/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037503 | 7 | 003229.pdf | E-mail | 8/23/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: Kirk sent an additional e-mail to stakeholder's with materials from the swing-weighting exercise conducted at the August Stakeholder's Workshop as well as a brief explanation of the process and discussions that were held. |
| 037510 | 2 | 003230.pdf | E-Mail | 8/23/2013 | Rob Billerbeck, Glen Knowles | Leslie James, CREDA | Cooperating Agencies: E-mail: CREDA Comments on Performance Goals, SDA workshop and models |
| 037512 | 5 | 003231.pdf | Other | 8/23/2013 | | | Cooperating Agencies: Grand Canyon River Guides Comments on Performance Goals, SDA workshop and models |
| 037517 | 2 | 003232.pdf | E-Mail | 8/22/2013 | Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; Jenika.Raub@srpnet.com; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circacu\lture.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | Next Cooperating Agency Call--August 28 |
| 037519 | 2 | 003233.pdf | E-Mail | 8/22/2013 | BStewart@azgfd.gov; gknowles@usbr.gov; lagory@anl.gov; SRogers@azgfd.gov; DWeedman@azgfd.gov; bheffernan@usbr.gov; griffinj@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: AZGFD comments on performance metrics. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037521 | 3 | 003234.pdf | E-Mail | 8/22/2013 | seth.shanahan@snwa.com; kgrantz@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: CRSS discussion |
| 037524 | 2 | 003235.pdf | E-Mail | 8/22/2013 | rob_p_billerbeck@nps.gov; kgrantz@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: CRSS discussion |
| 037526 | 2 | 003236.pdf | E-mail | 8/22/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037528 | 2 | 003237.pdf | E-mail | 8/22/2013 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty. | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037530 | 2 | 003238.pdf | E-mail | 8/22/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037532 | 2 | 003239.pdf | E-mail | 8/22/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037534 | 2 | 003240.pdf | E-mail | 8/22/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037536 | 2 | 003241.pdf | E-mail | 8/22/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail reminder and agenda for the August 28th Cooperating Agency meeting. |
| 037538 | 2 | 003242.pdf | E-mail | 8/22/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037540 | 2 | 003243.pdf | E-mail | 8/22/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037542 | 2 | 003244.pdf | E-mail | 8/22/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037544 | 2 | 003245.pdf | E-mail | 8/22/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, Chairperson | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037546 | 2 | 003246.pdf | E-mail | 8/22/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037548 | 2 | 003247.pdf | E-mail | 8/22/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037550 | 2 | 003248.pdf | E-mail | 8/22/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail to stakeholders with a reminder that the joint-lead agencies would like to receive their comments on the performance metrics and models presented at the LTEMP stakeholder workshop by August 23, 2013. |
| 037552 | 1 | 003249.pdf | E-Mail | 8/21/2013 | seth.shanahan@snwa.com; kgrantz@usbr.gov; gknowles@usbr.gov; bheffernan@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: CRSS discussion |
| 037553 | 2 | 003250.pdf | E-Mail | 8/21/2013 | seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: CRSS discussion |
| 037555 | 1 | 003251.pdf | E-Mail | 8/21/2013 | kgrantz@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | CRSS discussion |
| 037556 | 1 | 003252.pdf | E-Mail | 8/21/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; mrunge@usgs.gov; bheffernan@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | LTEMP information request |
| 037557 | 6 | 003253.pdf | Meeting Notes | 8/21/2013 | | | The Hualapai Tribe: Tribal consultation meeting held.  Peter Bungart in attendance. |
| 037563 | 6 | 003254.pdf | Meeting Notes | 8/21/2013 | | | Hopi: Tribal consultation meeting held.  Mike Yeatts in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037569 | 6 | 003255.pdf | Meeting Notes | 8/21/2013 | | | The Pueblo of Zuni: Tribal consultation meeting held.  Kurt Dongoske in attendance. |
| 037575 | 1 | 003256.pdf | E-mail | 8/20/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: Sarah send an e-mail indicating that the best time for a call this week would be August 21.  Call-in number, passcode, and topics of discussion were provided. |
| 037576 | 1 | 003257.pdf | E-mail | 8/20/2013 | Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | Hopi: Sarah send an e-mail indicating that the best time for a call this week would be August 21.  Call-in number, passcode, and topics of discussion were provided. |
| 037577 | 1 | 003258.pdf | E-mail | 8/20/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah send an e-mail indicating that the best time for a call this week would be August 21.  Call-in number, passcode, and topics of discussion were provided. |
| 037578 | 1 | 003259.pdf | E-mail | 8/20/2013 | Tony Joe, Supervisory Anthropologist | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Sarah send an e-mail indicating that the best time for a call this week would be August 21.  Call-in number, passcode, and topics of discussion were provided. |
| 037579 | 1 | 003260.pdf | E-mail | 8/20/2013 | Charley Bulletts, CRD | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: Sarah send an e-mail indicating that the best time for a call this week would be August 21.  Call-in number, passcode, and topics of discussion were provided. |
| 037580 | 2 | 003261.pdf | E-Mail | 8/19/2013 | lagory@anl.gov; griffinj@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Doodle Poll: Basin States Screening Tool Webinar pt2 |
| 037582 | 2 | 003262.pdf | E-Mail | 8/19/2013 | lagory@anl.gov; griffinj@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Doodle Poll: Basin States Screening Tool Webinar pt2 |
| 037584 | 4 | 003263.pdf | E-mail | 8/16/2013 | Bruce Verhaaren, ANL; Sarah Rinkevich, Tribal Liaison; Mike Runge, USGS; Rob Billerbeck, NPS | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter sent an e-mail indicating that he took a shot at trying to identify more specific concerns that could be more readily addressed in the SDM process. Included a rough draft of these. |
| 037588 | 1 | 003264.pdf | E-mail | 8/15/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded to Bruce's request for additional monitoring reports indicating that he passed the request on to Loretta.  He advised that some information may be confidential. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037589 | 1 | 003265.pdf | E-Mail | 8/14/2013 | griffinj@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Doodle Poll: Basin States Screening Tool Webinar pt2 |
| 037590 | 1 | 003266.pdf | E-Mail | 8/13/2013 | lagory@anl.gov; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Next LTEMP Cooperating Agency Conference Call August 28, 2013 |
| 037591 | 1 | 003267.pdf | E-Mail | 8/12/2013 | kgrantz@usbr.gov | Warren Turkett <wturkett@crc.nv.gov> | Re: CRSS model |
| 037592 | 1 | 003268.pdf | E-Mail | 8/12/2013 | wturkett@crc.nv.gov; rabutler@usbr.gov; jprairie@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: CRSS model |
| 037593 | 1 | 003269.pdf | E-Mail | 8/12/2013 | gknowles@usbr.gov | Sandra Seaholm <skseaholm@gmail.com> | CRSS Modeling |
| 037594 | 1 | 003270.pdf | E-Mail | 8/12/2013 | Mike Yeatts, Tribal Archaeologist | Mike Runge, DOI | Hopi: Mike sent an e-mail to Tribes who participated in the August 5-7 webinar, thanking them for their participation and suggesting a follow-up meeting. |
| 037595 | 1 | 003271.pdf | E-mail | 8/12/2013 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: Mike sent an e-mail to Tribes who participated in the August 5-7 webinar, thanking them for their participation and suggesting a follow-up meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037596 | 1 | 003272.pdf | E-mail | 8/12/2013 | Peter Bungart, Dept of CR | Mike Runge, DOI | The Hualapai Tribe: Mike sent an e-mail to Tribes who participated in the August 5-7 webinar, thanking them for their participation and suggesting a follow-up meeting. |
| 037597 | 1 | 003273.pdf | E-mail | 8/12/2013 | Tony Joe, Supervisory Archaeologist | Mike Runge, DOI | The Navajo Nation: Mike sent an e-mail to Tribes who participated in the August 5-7 webinar, thanking them for their participation and suggesting a follow-up meeting. |
| 037598 | 1 | 003274.pdf | E-mail | 8/12/2013 | Charley Bulletts, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: Mike sent an e-mail to Tribes who participated in the August 5-7 webinar, thanking them for their participation and suggesting a follow-up meeting. |
| 037599 | 1 | 003275.pdf | E-Mail | 8/9/2013 | griffinj@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mrunge@usgs.gov; tmelis@usgs.gov | Seth Shanahan <seth.shanahan@snwa.com> | Re: Basin States science panel comments webinar doodle poll |
| 037600 | 1 | 003276.pdf | E-Mail | 8/9/2013 | seth.shanahan@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mrunge@usgs.gov; tmelis@usgs.gov | Griffin, Jessica <griffinj@anl.gov> | Basin States science panel comments webinar doodle poll |
| 037601 | 81 | 003277.pdf | E-Mail | 8/7/2013 | SRogers@azgfd.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; drogowski@azgfd.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov | Healy, Brian <brian_healy@nps.gov> | LTEMP fisheries model |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 037682 | 149 | 003278.pdf | E-Mail | 8/7/2013 | anne_castle@ios.doi.gov; Robert.Snow@sol.doi.gov; jane_lyder@ios.doi.gov; Justin.Tade@sol.doi.gov; lori_caramanian@ios.doi.gov; Rodney.Smith@sol.doi.gov; sarah_rinkevich@fws.gov; rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; lapoch@anl.gov; ihor@anl.gov; boconnor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; agold@usbr.gov; DTrueman@usbr.gov; gknowles@usbr.gov; hfairley@usgs.gov; kskopp@gmail.com; krussell@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; dave_uberuaga@nps.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | Presentation Materials from Workshop |
| 037831 | 146 | 003279.pdf | E-mail | 8/7/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 037977 | 146 | 003280.pdf | E-mail | 8/7/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 038123 | 146 | 003281.pdf | E-mail | 8/7/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 038269 | 146 | 003282.pdf | E-mail | 8/7/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: Kirk sent an e-mail to stakeholder's with an updated Powerpoint presentation for the August 5-7 Webinar. |
| 038415 | 146 | 003283.pdf | E-mail | 8/7/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 038561 | 146 | 003284.pdf | E-mail | 8/7/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 038707 | 146 | 003285.pdf | E-mail | 8/7/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 038853 | 146 | 003286.pdf | E-mail | 8/7/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 038999 | 146 | 003287.pdf | E-mail | 8/7/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039145 | 146 | 003288.pdf | E-mail | 8/7/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039291 | 146 | 003289.pdf | E-mail | 8/7/2013 | Tony Joe, Supervisory Anthropologist; Jason John, Navajo DWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039437 | 146 | 003290.pdf | E-mail | 8/7/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039583 | 146 | 003291.pdf | E-mail | 8/7/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039729 | 146 | 003292.pdf | E-mail | 8/7/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: Kirk sent an e-mail to stakeholder's with an updated PowerPoint presentation for the August 5-7 Webinar. |
| 039875 | 145 | 003293.pdf | Presentation | 8/7/2013 | | | PowerPoint presentation: Presentation to stakeholders on structured decision analysis process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 040020 | 123 | 003294.pdf | E-Mail | 8/6/2013 | anne_castle@ios.doi.gov; Robert.Snow@sol.doi.gov; jane_lyder@ios.doi.gov; Justin.Tade@sol.doi.gov; lori_caramanian@ios.doi.gov; Rodney.Smith@sol.doi.gov; sarah_rinkevich@fws.gov; rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; lapoch@anl.gov; ihor@anl.gov; boconnor@anl.gov; jabplanalp@anl.gov; kwuthrich@anl.gov; agold@usbr.gov; DTrueman@usbr.gov; gknowles@usbr.gov; kskopp@gmail.com; krussell@usbr.gov; kgrantz@usbr.gov; nwilliams@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; dave_uberuaga@nps.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | Presentation Materials from Wrokshop |
| 040143 | 121 | 003295.pdf | E-mail | 8/6/2013 | Linda Otero, Director Cultural Society | Kirk LaGory | Fort Mojave Tribal Council: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 040264 | 121 | 003296.pdf | E-mail | 8/6/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory | The Pueblo of Santa Clara: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 040385 | 121 | 003297.pdf | E-mail | 8/6/2013 | Arlene Kingery, THPO | Kirk LaGory | Fort Yuma Quechan Tribe: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 040506 | 121 | 003298.pdf | E-mail | 8/6/2013 | Betsy Chappose, Cultural Rights and Protection Office | Kirk LaGory | Ute Indian Tribe: Kirk sent an e-mail to stakeholder's with the Powerpoint presentations for August 5-7 Webinar. |
| 040627 | 121 | 003299.pdf | E-mail | 8/6/2013 | Lynn Hartman | Kirk LaGory | Ute Mountain Ute Tribe: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 040748 | 121 | 003300.pdf | E-mail | 8/6/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory | Yavapai-Apache Nation: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 040869 | 121 | 003301.pdf | E-mail | 8/6/2013 | Margaret Vick, Atty | Kirk LaGory | The Havasupai Tribe: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 040990 | 121 | 003302.pdf | E-mail | 8/6/2013 | Peter Bungart, Dept. of Cr; Loretta Jackson-Kelly, THPO | Kirk LaGory | The Hualapai Tribe: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041111 | 121 | 003303.pdf | E-mail | 8/6/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory | Hopi: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041232 | 121 | 003304.pdf | E-mail | 8/6/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory | The Navajo Nation: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041353 | 121 | 003305.pdf | E-mail | 8/6/2013 | Charley Bulletts, CRD | Kirk LaGory | Kaibab Band of Paiute Indians: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041474 | 121 | 003306.pdf | E-mail | 8/6/2013 | Kurt Dongoske, THPO | Kirk LaGory | The Pueblo of Zuni: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041595 | 121 | 003307.pdf | E-mail | 8/6/2013 | Dorena Martineau | Kirk LaGory | Paiute Indian Tribe of Utah: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041716 | 121 | 003308.pdf | E-mail | 8/6/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory | The Pueblo of Santa Ana: Kirk sent an e-mail to stakeholder's with the PowerPoint presentations for August 5-7 Webinar. |
| 041837 | 68 | 003309.pdf | E-Mail | 8/5/2013 | donmagpie@hotmail.com | Heffernan, Beverley <bheffernan@usbr.gov> | Fwd: LTEMP SME Webinars July 29-Aug 2 |
| 041905 | 2 | 003310.pdf | E-Mail | 8/5/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jmcclow@ugrwcd.org; james.eklund@state.co.us; ted.kowalski@state.co.us; Shanti.RossetODonovan@state.co.us | Karen Kwon <Karen.Kwon@state.co.us> | LTEMP Workshop on SDA (Participation) |
| 041907 | 143 | 003311.pdf | Meeting Notes | 8/5/2013 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, DOI, USGS, NOAA,  AMWG Stakeholders, Triangle Associates; Topic: SDA workshop |
| 042050 | 70 | 003312.pdf | Meeting Notes | 8/5/2013 | | | Hopi: Stakeholder Workshop held to engage stakeholders in the LTEMP structured-decision analysis process.  Mike Yeatts present. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 042120 | 70 | 003313.pdf | Meeting Notes | 8/5/2013 | | | The Hualapai Tribe: Stakeholder Workshop held to engage stakeholders in the LTEMP structured-decision analysis process.  Kerry Christensen present. |
| 042190 | 70 | 003314.pdf | Meeting Notes | 8/5/2013 | | | The Pueblo of Zuni: Stakeholder Workshop held to engage stakeholders in the LTEMP structured-decision analysis process.  Kurt Dongoske present. |
| 042260 | 70 | 003315.pdf | Meeting Notes | 8/5/2013 | | | The Navajo Nation: Stakeholder Workshop held to engage stakeholders in the LTEMP structured-decision analysis process. Mike Foley present. Tony Joe present by phone. |
| 042330 | 70 | 003316.pdf | Meeting Notes | 8/5/2013 | | | Kaibab Band of Paiute Indians: Stakeholder Workshop held to engage stakeholders in the LTEMP structured-decision analysis process. Charley Bulletts present. |
| 042400 | 1 | 003317.pdf | E-Mail | 8/4/2013 | jharkins@crc.nv.gov; wturkett@crc.nv.gov | Katrina Grantz <kgrantz@usbr.gov> | Re: CRSS Model and Rulesets |
| 042401 | 1 | 003318.pdf | E-Mail | 8/4/2013 | kgrantz@usbr.gov; wturkett@crc.nv.gov | Jayne Harkins <jharkins@crc.nv.gov> | CRSS Model and Rulesets |
| 042402 | 3 | 003319.pdf | E-Mail | 8/3/2013 | gknowles@usbr.gov; ted.kowalski@state.co.us; Shanti.RossetODonovan@state.co.us; rob_p_billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: LTEMP Worhshop next week |
| 042405 | 2 | 003320.pdf | E-Mail | 8/3/2013 | Karen.Kwon@state.co.us; ted.kowalski@state.co.us; Shanti.RossetODonovan@state.co.us; rob_p_billerbeck@nps.gov | Glen Knowles <gknowles@usbr.gov> | Re: LTEMP Worhshop next week |
| 042407 | 2 | 003321.pdf | E-Mail | 8/3/2013 | ted.kowalski@state.co.us; gknowles@usbr.gov; Shanti.RossetODonovan@state.co.us; rob_p_billerbeck@nps.gov | Karen Kwon <Karen.Kwon@state.co.us> | RE: LTEMP Worhshop next week |
| 042409 | 2 | 003322.pdf | E-Mail | 8/2/2013 | rob_p_billerbeck@nps.gov | Ted Kowalski - DNR <ted.kowalski@state.co.us> | Re: LTEMP Worhshop next week |
| 042411 | 2 | 003323.pdf | E-Mail | 8/2/2013 | ted.kowalski@state.co.us | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: LTEMP Worhshop next week |
| 042413 | 1 | 003324.pdf | E-Mail | 8/2/2013 | gknowles@usbr.gov; karen.kwon@state.co.us; shanti.rossetodonovan@state.co.us; rob_p_billerbeck@nps.gov | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: LTEMP Worhshop next week |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 042414 | 2 | 003325.pdf | E-Mail | 8/2/2013 | kgrantz@usbr.gov; seth.shanahan@snwa.com; capron@wapa.gov; cspalmer@wapa.gov; Ellsworth@WAPA.GOV; valdezra@aol.com; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; shanti.rossetodonovan@state.co.us; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Jayne Harkins <jharkins@crc.nv.gov> | RE: LTEMP preliminary CRSS modeling results |
| 042416 | 6 | 003326.pdf | E-Mail | 8/2/2013 | farvana@aol.com; cuszhman@yahoo.com | Knowles, Glen <gknowles@usbr.gov> | Fwd: Agenda for LTEMP Workshop--August 5-7, Flagstaff |
| 042422 | 1 | 003327.pdf | E-Mail | 8/2/2013 | cuszhman@yahoo.com; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Mark Your Calendar --> Next TWG Meeting |
| 042423 | 1 | 003328.pdf | E-Mail | 8/2/2013 | lwhetton@usbr.gov; gknowles@usbr.gov | Kerry Christensen <cuszhman@yahoo.com> | Re: Mark Your Calendar --> Next TWG Meeting |
| 042424 | 1 | 003329.pdf | E-Mail | 8/2/2013 | ted.kowalski@state.co.us; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | LTEMP Worhshop next week |
| 042425 | 268 | 003330.pdf | E-Mail | 8/2/2013 | djgross@azwater.gov; kgrantz@usbr.gov; rabutler@usbr.gov | Prairie, James <jprairie@usbr.gov> | Re: LTEMP preliminary CRSS modeling results |
| 042693 | 1704 | 003331.pdf | E-Mail | 8/2/2013 | djgross@azwater.gov; kgrantz@usbr.gov; rabutler@usbr.gov | Prairie, James <jprairie@usbr.gov> | Re: LTEMP preliminary CRSS modeling results |
| 044397 | 87 | 003332.pdf | E-mail | 8/2/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 044484 | 87 | 003333.pdf | E-mail | 8/2/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 044571 | 87 | 003334.pdf | E-mail | 8/2/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 044658 | 87 | 003335.pdf | E-mail | 8/2/2013 | Betsy Chappose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 044745 | 87 | 003336.pdf | E-mail | 8/2/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 044832 | 87 | 003337.pdf | E-mail | 8/2/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 044919 | 87 | 003338.pdf | E-mail | 8/2/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045006 | 87 | 003339.pdf | E-mail | 8/2/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045093 | 87 | 003340.pdf | E-mail | 8/2/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045180 | 87 | 003341.pdf | E-mail | 8/2/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045267 | 87 | 003342.pdf | E-mail | 8/2/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045354 | 87 | 003343.pdf | E-mail | 8/2/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045441 | 87 | 003344.pdf | E-mail | 8/2/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045528 | 87 | 003345.pdf | E-mail | 8/2/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: E-mail from Kirk to LTEMP Stakeholders with the PP presentations from the August 1 webinar |
| 045615 | 18 | 003346.pdf | Presentation | 8/2/2013 | | | PowerPoint presentation:  Webinar presentation on aquatic ecology (fish and aquatic parasites goals and performance metrics). |
| 045633 | 10 | 003347.pdf | Presentation | 8/2/2013 | | | PowerPoint presentation:  Webinar presentation on recreation. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 045643 | 3 | 003348.pdf | E-Mail | 8/1/2013 | kgrantz@usbr.gov | Don Gross <djgross@azwater.gov> | RE: LTEMP preliminary CRSS modeling results |
| 045646 | 1 | 003349.pdf | E-Mail | 8/1/2013 | cuszhman@yahoo.com; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Mark Your Calendar --> Next TWG Meeting |
| 045647 | 3 | 003350.pdf | E-Mail | 8/1/2013 | djgross@azwater.gov; jprairie@usbr.gov; rabutler@usbr.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: LTEMP preliminary CRSS modeling results |
| 045650 | 2 | 003351.pdf | E-Mail | 8/1/2013 | KGrantz@usbr.gov | Don Gross <djgross@azwater.gov> | RE: LTEMP preliminary CRSS modeling results |
| 045652 | 61 | 003352.pdf | E-mail | 8/1/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 045713 | 61 | 003353.pdf | E-mail | 8/1/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 045774 | 61 | 003354.pdf | E-mail | 8/1/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 045835 | 61 | 003355.pdf | E-mail | 8/1/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 045896 | 61 | 003356.pdf | E-mail | 8/1/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 045957 | 61 | 003357.pdf | E-mail | 8/1/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046018 | 61 | 003358.pdf | E-mail | 8/1/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046079 | 61 | 003359.pdf | E-mail | 8/1/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046140 | 61 | 003360.pdf | E-mail | 8/1/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046201 | 61 | 003361.pdf | E-mail | 8/1/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046262 | 61 | 003362.pdf | E-mail | 8/1/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046323 | 61 | 003363.pdf | E-mail | 8/1/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 046384 | 61 | 003364.pdf | E-mail | 8/1/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046445 | 61 | 003365.pdf | E-mail | 8/1/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: E-mail from Kirk to LTEMP Stakeholders with materials for the August 1 webinar. |
| 046506 | 2 | 003366.pdf | Other | 8/1/2013 | | | Cooperating Agencies: Hopi Comments on Performance Goals, SDA workshop and models |
| 046508 | 28 | 003367.pdf | Presentation | 8/1/2013 | | | PowerPoint presentation: Stakeholder webinar of the LTEMP decision analysis process. |
| 046536 | 20 | 003368.pdf | Presentation | 8/1/2013 | | | PowerPoint Presentation: Stakeholder webinar on Tribal values. |
| 046556 | 2 | 003369.pdf | E-mail | 8/1/2013 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley suggested Bruce contact Helen at GCMRC for those resources. |
| 046558 | 6 | 003370.pdf | Presentation | 8/1/2013 | | | PowerPoint presentation:  Introductory presentation for stakeholder webinar. |
| 046564 | 50 | 003371.pdf | Meeting Notes | 8/1/2013 | | | AMWG Meeting: Notes; Attendees: ANL, Reclamation, NPS, AMWG; Topic: SDA Stakeholder Webinar |
| 046614 | 62 | 003372.pdf | E-mail | 8/1/2013 | Tony Joe, Supervisory Anthropologist | Jennifer Abplanalp | The Navajo Nation: Jenn sent Tony and e-mail with the files that he requested during the August 1 webinar. |
| 046676 | 1 | 003373.pdf | E-mail | 8/1/2013 | Bruce Verhaaren, ANL | Tony Joe | The Navajo Nation: Tony replied to Bruce's request for reports indicating that he will send both the 2012 and 2013 reports to ANL when they are finished.  Bruce replied, thanking Tony Joe. |
| 046677 | 1 | 003374.pdf | E-mail | 8/1/2013 | Jennifer Abplanalp, ANL | Tony Joe | The Navajo Nation: Tony thanked Jenn for sending the docs. |
| 046678 | 19 | 003375.pdf | E-mail | 8/1/2013 | Tony Joe, Supervisory Anthropologist | Mike Runge, USGS | The Navajo Nation: Mike Runge send Tony Joe the document he requested during the August 1 webinar. |
| 046697 | 50 | 003376.pdf | Meeting Notes | 8/1/2013 | | | Hopi: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models.  Mike Yeatts in attendance. |
| 046747 | 50 | 003377.pdf | Meeting Notes | 8/1/2013 | | | Fort Mojave Tribal Council: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models.  Linda Otero in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 046797 | 50 | 003378.pdf | Meeting Notes | 8/1/2013 | | | The Navajo Nation: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models.  Mike Foley and Tony Joe  in attendance. |
| 046847 | 50 | 003379.pdf | Meeting Notes | 8/1/2013 | | | The Pueblo of Zuni: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models. Kurt Dongoske in attendance. |
| 046897 | 50 | 003380.pdf | Meeting Notes | 8/1/2013 | | | The Havasupai Tribe: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models.  Margaret Vick in attendance. |
| 046947 | 50 | 003381.pdf | Meeting Notes | 8/1/2013 | | | The Hualapai Tribe: Stakeholder Conference call to review LTEMP alternatives, Resource Goals and Metrics, and models.  Peter Bungart in attendance. |
| 046997 | 2 | 003382.pdf | E-mail | 8/1/2013 | Bruce Verhaaren, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt replied to Bruce's e-mail regarding monitoring reports indicating that there is only one report ANL does not have. This report is the ethnographic report completed for the 1995 EIS and as part of this EIS, the ZCRAT will be looking at it to determine what information is appropriate to share in this EIS. |
| 046999 | 123 | 003383.pdf | E-Mail | 7/31/2013 | seth.shanahan@snwa.com; gknowles@usbr.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; DTrueman@usbr.gov; rabutler@usbr.gov; mrunge@usgs.gov | Grantz, Katrina <kgrantz@usbr.gov> | LTEMP preliminary CRSS modeling results |
| 047122 | 486 | 003384.pdf | E-Mail | 7/31/2013 | nwilliams@usbr.gov; kskopp@gmail.com; lapoch@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | Emailing: Run2_Trace88_SFLSF_HourlyReleases_7-31-13.xlsx |
| 047608 | 4 | 003385.pdf | E-Mail | 7/31/2013 | ghooee@ashiwi.org | Knowles, Glen <gknowles@usbr.gov> | Fwd: Reminder--Stakeholder Webinar August 1, 2013 |
| 047612 | 2 | 003386.pdf | E-Mail | 7/31/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; GMyers12@msn.com; Hamilldsrt50@msn.com; LWhetton@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | August 1 Pre LTEMP Webinar Workshop |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047614 | 2 | 003387.pdf | E-mail | 7/31/2013 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047616 | 2 | 003388.pdf | E-mail | 7/31/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047618 | 2 | 003389.pdf | E-mail | 7/31/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047620 | 2 | 003390.pdf | E-mail | 7/31/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047622 | 2 | 003391.pdf | E-mail | 7/31/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047624 | 2 | 003392.pdf | E-mail | 7/31/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to LTEMP Stakeholders with a reminder about the August 1 webinar to prepare for the workshop on August 5-7. Call-in number and passcode provided. Meeting agenda attached. |
| 047626 | 4 | 003393.pdf | E-mail | 7/31/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047630 | 4 | 003394.pdf | E-mail | 7/31/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047634 | 4 | 003395.pdf | E-mail | 7/31/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047638 | 4 | 003396.pdf | E-mail | 7/31/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: E-mail from Kirk with revised agenda for the August 5-7 workshop. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047642 | 4 | 003397.pdf | E-mail | 7/31/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047646 | 4 | 003398.pdf | E-mail | 7/31/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047650 | 4 | 003399.pdf | E-mail | 7/31/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047654 | 4 | 003400.pdf | E-mail | 7/31/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047658 | 4 | 003401.pdf | E-mail | 7/31/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047662 | 4 | 003402.pdf | E-mail | 7/31/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047666 | 4 | 003403.pdf | E-mail | 7/31/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047670 | 4 | 003404.pdf | E-mail | 7/31/2013 | Charley Bullets, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047674 | 4 | 003405.pdf | E-mail | 7/31/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047678 | 4 | 003406.pdf | E-mail | 7/31/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: E-mail from Kirk with revised agenda for the August 5-7 workshop. |
| 047682 | 3 | 003407.pdf | E-mail | 7/31/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent e-mail to Peter with a list of  monitoring and ethnographic reports currently in possession by ANL and requesting any additional reports that might be useful for LTEMP purposes. |
| 047685 | 3 | 003408.pdf | E-mail | 7/31/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent email asking for ethnographic data from the Kaibab tribe. |
| 047688 | 3 | 003409.pdf | E-mail | 7/31/2013 | Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail to Tony Joe with a list of  monitoring and ethnographic reports currently in possession by ANL and requesting any additional reports that might be useful for LTEMP purposes. |
| 047691 | 1 | 003410.pdf | E-mail | 7/31/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to Kurt with a list of  monitoring and ethnographic reports currently in possession by ANL and requesting any additional reports that might be useful for LTEMP purposes. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047692 | 4 | 003411.pdf | E-mail | 7/31/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce resent the e-mail with the list of documents. |
| 047696 | 1 | 003412.pdf | E-Mail | 7/30/2013 | rob_p_billerbeck@nps.gov | Lynn Hamilton <gcrg@infomagic.net> | Re: LTEMP update for BQR? |
| 047697 | 1 | 003413.pdf | E-Mail | 7/30/2013 | gcrg@infomagic.net | Rob Billerbeck <rob_p_billerbeck@nps.gov> | Re: LTEMP update for BQR? |
| 047698 | 3 | 003414.pdf | E-mail | 7/30/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent e-mail to Mike a list of monitoring and ethnographic reports currently in possession by ANL and requesting any additional reports that might be useful for LTEMP purposes. |
| 047701 | 1 | 003415.pdf | E-mail | 7/30/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike responded to Bruce indicating that GCMRC should have copies of some additional reports, suggested a new report, and included a reminder that some reports were considered confidential and were not for distribution to a wider public. |
| 047702 | 14 | 003416.pdf | E-mail | 7/29/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce send a draft copy of notes from the July 25th Tribal Values webinar and asked for feedback. |
| 047716 | 14 | 003417.pdf | E-mail | 7/29/2013 | Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce send a draft copy of notes from the July 25th Tribal Values webinar and asked for feedback. |
| 047730 | 1 | 003418.pdf | E-Mail | 7/26/2013 | Rob_P_Billerbeck@nps.gov | Lynn Hamilton <gcrg@infomagic.net> | LTEMP update for BQR? |
| 047731 | 2 | 003419.pdf | E-mail | 7/26/2013 | pbungart@circaculture.com; gknowles@usbr.gov | Mary Barger <barger@ecentral.com> | Re: a couple of questions |
| 047733 | 9 | 003420.pdf | E-mail | 7/26/2013 | Bruce Verhaaren, ANL; Sarah Rinkevich, Tribal Liaison; Charley Bulletts, Kaibab; Tony Joe, Supervisory Anthropologist, Navajo; Mike Yeatts, THPO, Hopi | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt send an e-mail with the outcome from the World Conference on Indigenous Peoples in Alta, Norway. |
| 047742 | 1 | 003421.pdf | E-mail | 7/25/2013 | htchair@havasupai-nsn.gov; dwhorseshoe@yahoo.com; mputesoy@yahoo.com; gknowles@usbr.gov | Margaret Vick <mjvick@gmail.com> | Visit to Supai re: AMWAG |
| 047743 | 13 | 003422.pdf | Meeting Notes | 7/25/2013 | | | The Pueblo of Zuni: Tribal Values Webinar held. Kirk Dongoske present. |
| 047756 | 13 | 003423.pdf | Meeting Notes | 7/25/2013 | | | The Navajo Nation: Tribal Values Webinar held. Tony Joe in attendance. |
| 047769 | 2 | 003424.pdf | E-mail | 7/23/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; ttrujillo@crb.ca.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Pre-LTEMP EIS Stakeholder Workshop conference call between DOI and the States |
| 047771 | 1 | 003425.pdf | E-mail | 7/23/2013 | ttrujillo@crb.ca.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Follow up from our meeting in May |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047772 | 7 | 003426.pdf | E-Mail | 7/23/2013 | 'pbungart@circaculture.com'; michael.yeatts@nau.edu; 'kdongoske@cableone.net'; 'tony@navajohistoricpreservation.org'; cbulletts@kaibabpaiute-nsn.gov; 'cbulletts74@yahoo.com'; 'lorjac@frontiernet.net'; jasonjohn@navajo-nsn.gov; 'LKuwanwisiwma@hopi.nsn.us'; 'Sarah_Rinkevich@fws.gov'; jan_balsom@nps.gov; mbarger@anl.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Values - July 25th |
| 047779 | 7 | 003427.pdf | E-mail | 7/23/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent e-mail to Peter with call-in information for the July 25th LTEMP Tribal Values conference call. |
| 047786 | 7 | 003428.pdf | E-mail | 7/23/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent e-mail to Leigh and Mike with call-in information for the July 25th LTEMP Tribal Values conference call. |
| 047793 | 7 | 003429.pdf | E-mail | 7/23/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to Kurt with call-in information for the July 25th LTEMP Tribal Values conference call. |
| 047800 | 7 | 003430.pdf | E-mail | 7/23/2013 | Tony Joe, Supervisory Anthropologist; Jason John NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail to Peter with call-in information for the July 25th LTEMP Tribal Values conference call. |
| 047807 | 7 | 003431.pdf | E-mail | 7/23/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent e-mail to Peter with call-in information for the July 25th LTEMP Tribal Values conference call. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047814 | 1 | 003432.pdf | E-Mail | 7/22/2013 | pbungart@circaculture.com; michael.yeatts@nau.edu; kdongoske@cableone.net; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; 'cbulletts74@yahoo.com'; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP Tribal Values call-in |
| 047815 | 1 | 003433.pdf | E-Mail | 7/22/2013 | pbungart@circaculture.com; michael.yeatts@nau.edu; kdongoske@cableone.net; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; 'cbulletts74@yahoo.com'; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Values call-in |
| 047816 | 1 | 003434.pdf | E-mail | 7/22/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce indicating the best time slot to have an LTEMP Tribal Values conference call would be at 11:00 a.m. AZ time. |
| 047817 | 1 | 003435.pdf | E-mail | 7/22/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce indicating the best time slot to have an LTEMP Tribal Values conference call would be at 11:00 a.m. AZ time. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047818 | 1 | 003436.pdf | E-mail | 7/22/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce indicating the best time slot to have an LTEMP Tribal Values conference call would be at 11:00 a.m. AZ time. |
| 047819 | 1 | 003437.pdf | E-mail | 7/22/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce indicating the best time slot to have an LTEMP Tribal Values conference call would be at 11:00 a.m. AZ time. |
| 047820 | 1 | 003438.pdf | E-mail | 7/22/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce indicating the best time slot to have an LTEMP Tribal Values conference call would be at 11:00 a.m. AZ time. |
| 047821 | 4 | 003439.pdf | E-mail | 7/22/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047825 | 4 | 003440.pdf | E-mail | 7/22/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047829 | 4 | 003441.pdf | E-mail | 7/22/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047833 | 4 | 003442.pdf | E-mail | 7/22/2013 | Ben Chavarria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047837 | 4 | 003443.pdf | E-mail | 7/22/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047841 | 4 | 003444.pdf | E-mail | 7/22/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047845 | 4 | 003445.pdf | E-mail | 7/22/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047849 | 4 | 003446.pdf | E-mail | 7/22/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047853 | 4 | 003447.pdf | E-mail | 7/22/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Kirk LaGory, ANL | Hopi: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047857 | 4 | 003448.pdf | E-mail | 7/22/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047861 | 4 | 003449.pdf | E-mail | 7/22/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047865 | 4 | 003450.pdf | E-mail | 7/22/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047869 | 4 | 003451.pdf | E-mail | 7/22/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047873 | 4 | 003452.pdf | E-mail | 7/22/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047877 | 4 | 003453.pdf | E-mail | 7/22/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Kirk LaGory, ANL | Gila River Indian Community Council: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047881 | 4 | 003454.pdf | E-mail | 7/22/2013 | Peter Pino, Tribal Administrator | Kirk LaGory, ANL | Pueblo of Zia: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047885 | 3 | 003455.pdf | Meeting Notes | 7/22/2013 | | | Kaibab Band of Paiute Indians: Meeting with SPC at Pipe Springs, AZ regarding the LTEMP. |
| 047888 | 1 | 003456.pdf | Phone Call Record | 7/22/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce called Kurt and inquired as to his intention of calling in on the 25th.  Kurt indicated that he intends to participate.  Kurt provided some clarification on his review of the Resource Goals and Performance Metrics. |
| 047889 | 2 | 003457.pdf | E-Mail | 7/18/2013 | kdongoske@cableone.net; pbungart@circaculture.com; michael.yeatts@nau.edu; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP EIS Tribal Values |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047891 | 3 | 003458.pdf | E-Mail | 7/18/2013 | Anne_Castle@ios.doi.gov; Robert.Snow@sol.doi.gov; jane_lyder@ios.doi.gov; Justin.Tade@sol.doi.gov; Lori_Caramanian@ios.doi.gov; Rodney.Smith@sol.doi.gov; sarah_rinkevich@fws.gov; rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; lagory@anl.gov; lapoch@anl.gov; ihor@anl.gov; agold@usbr.gov; DTrueman@usbr.gov; gknowles@usbr.gov; krussell@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; dave_uberuaga@nps.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; teri_tucker@nps.gov; bralston@usgs.gov; mrunge@usgs.gov; jschmidt@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Workshop--August 5-7, Flagstaff |
| 047894 | 6 | 003459.pdf | E-mail | 7/18/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Kirk LaGory, ANL | Gila River Indian Community Council: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047900 | 6 | 003460.pdf | E-mail | 7/18/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047906 | 6 | 003461.pdf | E-mail | 7/18/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047912 | 6 | 003462.pdf | E-mail | 7/18/2013 | Peter Pino, Tribal Administrator | Kirk LaGory, ANL | Pueblo of Zia: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop. The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047918 | 6 | 003463.pdf | E-mail | 7/18/2013 | Dorena Martineau | Kirk LaGory, ANL | Paiute Indian Tribe of Utah: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047924 | 6 | 003464.pdf | E-mail | 7/18/2013 | Ben Robbins, Tribal Liaison | Kirk LaGory, ANL | The Pueblo of Santa Ana: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047930 | 6 | 003465.pdf | E-mail | 7/18/2013 | Ben Chavarrria, NAGPRA Contact | Kirk LaGory, ANL | The Pueblo of Santa Clara: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047936 | 6 | 003466.pdf | E-mail | 7/18/2013 | Arlene Kingery, THPO | Kirk LaGory, ANL | Fort Yuma Quechan Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047942 | 6 | 003467.pdf | E-mail | 7/18/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Kirk LaGory, ANL | Ute Indian Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop. The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047948 | 6 | 003468.pdf | E-mail | 7/18/2013 | Lynn Hartman | Kirk LaGory, ANL | Ute Mountain Ute Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 047954 | 3 | 003469.pdf | E-mail | 7/18/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047957 | 3 | 003470.pdf | E-mail | 7/18/2013 | Tony Joe, Supervisory Archaeologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047960 | 3 | 003471.pdf | E-mail | 7/18/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047963 | 3 | 003472.pdf | E-mail | 7/18/2013 | Linda Otero, Director Cultural Society | Kirk LaGory, ANL | Fort Mojave Tribal Council: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047966 | 3 | 003473.pdf | E-mail | 7/18/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047969 | 3 | 003474.pdf | E-mail | 7/18/2013 | Peter Bungart, Dept. of CR; | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047972 | 3 | 003475.pdf | E-mail | 7/18/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to all LTEMP Stakeholders with a new start time for the August 5-7 webinar. |
| 047975 | 1 | 003476.pdf | E-mail | 7/18/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce responded, thanked Kurt for his input and asked if he would be able to call in on the 25th. |
| 047976 | 1 | 003477.pdf | E-mail | 7/18/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce emailed Kurt.  Bruce indicated that he had time to go over Kurt's comments and asked for clarification on some of his comments. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 047977 | 8 | 003478.pdf | E-Mail | 7/17/2013 | brucev@anl.gov; pbungart@circaculture.com; michael.yeatts@nau.edu; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP EIS Tribal Values |
| 047985 | 1 | 003479.pdf | E-Mail | 7/17/2013 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Are you available for a phone call today? |
| 047986 | 8 | 003480.pdf | E-Mail | 7/17/2013 | pbungart@circaculture.com; michael.yeatts@nau.edu; kdongoske@cableone.net; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP EIS Tribal Values |
| 047994 | 8 | 003481.pdf | E-mail | 7/17/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent e-mail to tribes with an updated version of the LTEMP Tribal Values Resource Goals and Performance Metrics and requested tribes indicate their time availability for the July 25th call using the doodle poll link provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048002 | 8 | 003482.pdf | E-mail | 7/17/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent e-mail to tribes with an updated version of the LTEMP Tribal Values Resource Goals and Performance Metrics and requested tribes indicate their time availability for the July 25th call using the doodle poll link provided. |
| 048010 | 8 | 003483.pdf | E-mail | 7/17/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent e-mail to tribes with an updated version of the LTEMP Tribal Values Resource Goals and Performance Metrics and requested tribes indicate their time availability for the July 25th call using the doodle poll link provided. |
| 048018 | 8 | 003484.pdf | E-mail | 7/17/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent e-mail to tribes with an updated version of the LTEMP Tribal Values Resource Goals and Performance Metrics and requested tribes indicate their time availability for the July 25th call using the doodle poll link provided. |
| 048026 | 8 | 003485.pdf | E-mail | 7/17/2013 | Charley Bulletts. CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent e-mail to tribes with an updated version of the LTEMP Tribal Values Resource Goals and Performance Metrics and requested tribes indicate their time availability for the July 25th call using the doodle poll link provided. |
| 048034 | 1 | 003486.pdf | E-mail | 7/17/2013 | Mike Runge, USGS; Sarah Rinkevich, Tribal Liaison, NPS, REC | Bruce Verhaaren, ANL | Hopi: Pete might not call in to the July 25th meeting since he participated in the last meeting and it will cover the same topics. He will be at the Stakeholders meeting for the last two days of the workshop. |
| 048035 | 1 | 003487.pdf | E-mail | 7/17/2013 | Mike Runge, USGS; Sarah Rinkevich, Tribal Liaison, NPS, REC | Bruce Verhaaren, ANL | The Navajo Nation: Tony indicated he would respond to the doodle poll. He received the materials that were sent out.  He had no information on the status of the MOU.  He will provide a copy of a monitoring report. He had some questions regarding the time of the August workshop and Bruce pointed him towards the doodle poll link and recent e-mail. Jason John had no further information on the status of the MOU. Not clear whether he would participate in the call-in on July 25th.  Bruce reminded him of the Doodle Poll. He will be traveling at the time of the August workshop. Robert Kirk may attend, but he may have a conflict as well. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048036 | 2 | 003488.pdf | E-mail | 7/17/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048038 | 2 | 003489.pdf | E-mail | 7/17/2013 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048040 | 2 | 003490.pdf | E-mail | 7/17/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048042 | 2 | 003491.pdf | E-mail | 7/17/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048044 | 2 | 003492.pdf | E-mail | 7/17/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048046 | 2 | 003493.pdf | E-mail | 7/17/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048048 | 2 | 003494.pdf | E-mail | 7/17/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent an e-mail with reminder and agenda for July 17 meeting. |
| 048050 | 2 | 003495.pdf | E-mail | 7/17/2013 | Tony Joe, Supervisory Anthropologist | Sara Rinkevich | The Navajo Nation: Sarah sent e-mail with a table that Peter Bungart put together based on an SDM paper to assist with assessing tribal values for use as each tribe sees fit. |
| 048052 | 2 | 003496.pdf | E-mail | 7/17/2013 | Charley Bullets, CRD | Sara Rinkevich | Kaibab Band of Paiute Indians: Sarah sent e-mail with a table that Peter Bungart put together based on an SDM paper to assist with assessing tribal values for use as each tribe sees fit. |
| 048054 | 2 | 003497.pdf | E-mail | 7/17/2013 | Kurt Dongoske, THPO | Sara Rinkevich | The Pueblo of Zuni: Sarah sent e-mail with a table that Peter Bungart put together based on an SDM paper to assist with assessing tribal values for use as each tribe sees fit. |
| 048056 | 2 | 003498.pdf | E-mail | 7/17/2013 | Mike Yeatts, Tribal Archaeologist | Sara Rinkevich | Hopi: Sarah sent e-mail with a table that Peter Bungart put together based on an SDM paper to assist with assessing tribal values for use as each tribe sees fit. |
| 048058 | 2 | 003499.pdf | E-mail | 7/17/2013 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: E-mail from Margaret Vick asking for username and password for SharePoint so she can catch up on what she has missed. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048060 | 61 | 003500.pdf | E-mail | 7/17/2013 | Margaret Vick,Atty | Adrianne Carr, ANL | The Havasupai Tribe: E-mail from Adrianne to Margaret with LTEMP alternatives presentation. Adrianne explained that it might be better to give Jessica Griffin or Bruce Verhaaren a call to discuss the changes the recent changes and updates. Also explained that Jessica will be handling SharePoint issues from now on and cc'd Jessica on the e-mail. |
| 048121 | 2 | 003501.pdf | E-mail | 7/17/2013 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: E-mail from Margaret thanking Adrianne for the update and asking if Jessica could send her a password to SharePoint. |
| 048123 | 3 | 003502.pdf | E-mail | 7/17/2013 | Margaret Vick, Atty | Jessica Griffin, ANL | The Havasupai Tribe: E-mail from Jessica explain that the SharePoint site for Cooperating Agencies has notes for the past meetings and if Margaret needed anything else, to let her know and she would send it along.  Jessica also provided a link to the credentials site. |
| 048126 | 2 | 003503.pdf | E-mail | 7/17/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce forwarded an e-mail from Kirk to the LTEMP stakeholders regarding starting time for the Stakeholder Workshop on August 5.  Pete was not included on the e-mail list. |
| 048128 | 6 | 003504.pdf | E-mail | 7/17/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce forwarded an e-mail from Kirk with an invitation to the LTEMP Stakeholder Workshop on August 5. Pete was not included on the e-mail list. |
| 048134 | 1 | 003505.pdf | Phone Call Record | 7/17/2013 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley informed Bruce that he would not be able to call into the Seminar on July 25, 2013 and that the 24th or 26th would be better.  Bruce said he would check to see if the other dates were open, but he believed the 25th was the only available date. Charley expressed the thought that tribes should be accommodated first and agency representatives could rely on the notes.  Charley also requested that the materials for the July 22 meeting be sent in advance so that the elders had time to think about questions. Bruce said he would e-mail a draft copy of the Resource Goals and Performance Metrics. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048135 | 7 | 003506.pdf | E-mail | 7/17/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent a copy of the Resource Goals and Performance metrics document. |
| 048142 | 1 | 003507.pdf | E-mail | 7/17/2013 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley responded thanking Bruce for the document and wondered if the July 17th meeting was cancelled. He signed on and there was no one on the line. |
| 048143 | 1 | 003508.pdf | E-mail | 7/17/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce with link to Doodle Poll for July 25th call-in |
| 048144 | 4 | 003509.pdf | Meeting Notes | 7/17/2013 | | | The Havasupai Tribe: CA meeting.  Margaret Vick in attendance. |
| 048148 | 8 | 003510.pdf | E-mail | 7/17/2013 | Bruce Verhaaren, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt send comments on the LTEMP EIS Tribal Values V6. |
| 048156 | 8 | 003511.pdf | E-Mail | 7/16/2013 | capron@wapa.gov; jasthiriot@crc.nv.gov; m3research@starband.net; rwheeler@triangleassociates.com; scrosby@triangleassociates.com; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | AMWG Meeting August 8-9  -  TWG Chair AIF |
| 048164 | 3 | 003512.pdf | E-Mail | 7/16/2013 | rob_p_billerbeck@nps.gov | john shields <john.shields@wyo.gov> | Fwd: LTEMP Workshop--August 5-7, Flagstaff |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048167 | 7 | 003513.pdf | E-Mail | 7/16/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | AMWG Agenda and a Reminder |
| 048174 | 3 | 003514.pdf | E-Mail | 7/16/2013 | jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Re: Garrett presentation at AMWG Mtg? |
| 048177 | 2 | 003515.pdf | E-Mail | 7/16/2013 | gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: Garrett presentation at AMWG Mtg? |
| 048179 | 1 | 003516.pdf | E-Mail | 7/16/2013 | jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Fwd: Garrett presentation at AMWG Mtg? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048180 | 2 | 003517.pdf | E-Mail | 7/16/2013 | anne_castle@ios.doi.gov; Robert.Snow@sol.doi.gov; jane_lyder@ios.doi.gov; Justin.Tade@sol.doi.gov; lori_caramanian@ios.doi.gov; Rodney.Smith@sol.doi.gov; sarah_rinkevich@fws.gov; rvan@anl.gov; brucev@anl.gov; griffinj@anl.gov; jmay@anl.gov; hayse@anl.gov; danorourke@anl.gov; lapoch@anl.gov; ihor@anl.gov; agold@usbr.gov; DTrueman@usbr.gov; gknowles@usbr.gov; krussell@usbr.gov; mbarger@usbr.gov; brian_healy@nps.gov; dave_uberuaga@nps.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; rob_p_billerbeck@nps.gov; thann_baker@nps.gov; teri_tucker@nps.gov; bralston@usgs.gov; mrunge@usgs.gov; jschmidt@usgs.gov; pgrams@usgs.gov; svanderkooi@usgs.gov; sawright@usgs.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Workshop--August 5-7, Flagstaff |
| 048182 | 2 | 003518.pdf | E-mail | 7/16/2013 | Margaret Vick, Atty | Kirk LaGory | The Havasupai Tribe: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |
| 048184 | 2 | 003519.pdf | E-mail | 7/16/2013 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |
| 048186 | 2 | 003520.pdf | E-mail | 7/16/2013 | Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048188 | 2 | 003521.pdf | E-mail | 7/16/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |
| 048190 | 2 | 003522.pdf | E-mail | 7/16/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |
| 048192 | 2 | 003523.pdf | E-mail | 7/16/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk to Stakeholders with options for start time and session times for the LTEMP Stakeholders Meeting  to help work around people's budget and travel schedule. |
| 048194 | 3 | 003524.pdf | E-Mail | 7/15/2013 | rob_p_billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | RE: Involvement in LTEMP LF goals/objectives/metrics |
| 048197 | 47 | 003525.pdf | E-Mail | 7/12/2013 | gknowles@usbr.gov; scrosby@triangleassociates.com | Robert Wheeler <rwheeler@triangleassociates.com> | AMWG Meeting August 8-9  -  AIF |
| 048244 | 5 | 003526.pdf | E-Mail | 7/12/2013 | gknowles@usbr.gov; dtrueman@usbr.gov; christi@glencanyon.org; bheffernan@usbr.gov | Christi Wedig <christiwedig@gmail.com> | Re: Meeting Next Week |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048249 | 18 | 003527.pdf | E-Mail | 7/12/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rob_p_billerbeck@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; ellen_brennan@nps.gov; griffinj@anl.gov; Jennifer_Dierker@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | Notes from LTEMP Tribal Values webinar |
| 048267 | 4 | 003528.pdf | E-Mail | 7/12/2013 | dtrueman@usbr.gov; christi@glencanyon.org; bheffernan@usbr.gov | Glen Knowles <gknowles@usbr.gov> | Re: Meeting Next Week |
| 048271 | 3 | 003529.pdf | E-Mail | 7/12/2013 | christi@glencanyon.org; gknowles@usbr.gov; bheffernan@usbr.gov | Trueman, David <dtrueman@usbr.gov> | Re: Meeting Next Week |
| 048274 | 18 | 003530.pdf | E-mail | 7/12/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048292 | 18 | 003531.pdf | E-mail | 7/12/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048310 | 18 | 003532.pdf | E-mail | 7/12/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist; Ray Benally, Director NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048328 | 18 | 003533.pdf | E-mail | 7/12/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 697 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048346 | 18 | 003534.pdf | E-mail | 7/12/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048364 | 18 | 003535.pdf | E-mail | 7/12/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone, | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048382 | 18 | 003536.pdf | E-mail | 7/12/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048400 | 3 | 003537.pdf | E-Mail | 7/11/2013 | gknowles@usbr.gov; dtrueman@usbr.gov; bheffernan@usbr.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | Re: Meeting Next Week |
| 048403 | 4 | 003538.pdf | E-mail | 7/11/2013 | gknowles@usbr.gov | Christopher Harris <csharris@crb.ca.gov> | RE: LTEMP Workshop--August 5-7, Flagstaff |
| 048407 | 7 | 003539.pdf | E-mail | 7/11/2013 | csharris@crb.ca.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP Workshop--August 5-7, Flagstaff |
| 048414 | 1 | 003540.pdf | E-Mail | 7/11/2013 | pbungart@circaculture.com; michael.yeatts@nau.edu; kdongoske@cableone.net; tony@navajohistoricpreservation.org; jasonjohn@navajo-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; lorjac@frontiernet.net; LKuwanwisiwma@hopi.nsn.us; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; mrunge@usgs.gov; lagory@anl.gov; danorourke@anl.gov; griffinj@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Tribal Values |
| 048415 | 1 | 003541.pdf | E-Mail | 7/11/2013 | ttrujillo@crb.ca.gov; gknowles@usbr.gov; mvanvlack@crb.ca.gov | Christopher Harris <csharris@crb.ca.gov> | RE: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048416 | 3 | 003542.pdf | E-Mail | 7/11/2013 | dtrueman@usbr.gov; christi@glencanyon.org; bheffernan@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Meeting Next Week |
| 048419 | 2 | 003543.pdf | E-Mail | 7/11/2013 | christi@glencanyon.org; bheffernan@usbr.gov; gknowles@usbr.gov | Trueman, David <dtrueman@usbr.gov> | Re: Meeting Next Week |
| 048421 | 1 | 003544.pdf | E-Mail | 7/11/2013 | rob_p_billerbeck@nps.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: Photo from the trip |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048422 | 2 | 003545.pdf | E-Mail | 7/11/2013 | dtrueman@usbr.gov; bheffernan@usbr.gov; gknowles@usbr.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | Re: Meeting Next Week |
| 048424 | 2 | 003546.pdf | E-Mail | 7/11/2013 | bheffernan@usbr.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | Re: Meeting Next Week |
| 048426 | 7 | 003547.pdf | E-Mail | 7/11/2013 | gknowles@usbr.gov; rwheeler@triangleassociates.com; jcjordan1@cox.net; LWhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: AMWG agenda and materials |
| 048433 | 6 | 003548.pdf | E-Mail | 7/11/2013 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP workshop in Flagstaff |
| 048439 | 5 | 003549.pdf | E-Mail | 7/11/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP workshop in Flagstaff |
| 048444 | 5 | 003550.pdf | E-Mail | 7/11/2013 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP workshop in Flagstaff |
| 048449 | 8 | 003551.pdf | E-Mail | 7/11/2013 | Capron@wapa.gov; jcjordan1@cox.net; jcschmidt@usgs.gov; rwheeler@triangleassociates.com; LWhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: AMWG agenda and materials |
| 048457 | 4 | 003552.pdf | E-Mail | 7/11/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP workshop in Flagstaff |
| 048461 | 3 | 003553.pdf | E-Mail | 7/11/2013 | christi@glencanyon.org; bheffernan@usbr.gov; dtrueman@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Meeting Next Week |
| 048464 | 2 | 003554.pdf | E-Mail | 7/11/2013 | bheffernan@usbr.gov; christi@glencanyon.org; gknowles@usbr.gov | Trueman, David <dtrueman@usbr.gov> | Re: Meeting Next Week |
| 048466 | 2 | 003555.pdf | E-Mail | 7/11/2013 | christi@glencanyon.org; gknowles@usbr.gov; bheffernan@usbr.gov | Beverley Heffernan <bheffernan@usbr.gov> | Re: Meeting Next Week |
| 048468 | 1 | 003556.pdf | E-mail | 7/11/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce inviting Tribes to a call-in meeting on July 25th to discuss LTEMP Resource Goals and Performance Metrics, in prep for the August 5-7 meeting.  Included link to a doodle poll to indicate availability for call-in. |
| 048469 | 1 | 003557.pdf | E-mail | 7/11/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce inviting Tribes to a call-in meeting on July 25th to discuss LTEMP Resource Goals and Performance Metrics, in prep for the August 5-7 meeting.  Included link to a doodle poll to indicate availability for call-in. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048470 | 1 | 003558.pdf | E-mail | 7/11/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce inviting Tribes to a call-in meeting on July 25th to discuss LTEMP Resource Goals and Performance Metrics, in prep for the August 5-7 meeting. Included link to a doodle poll to indicate availability for call-in. |
| 048471 | 1 | 003559.pdf | E-mail | 7/11/2013 | Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce inviting Tribes to a call-in meeting on July 25th to discuss LTEMP Resource Goals and Performance Metrics, in prep for the August 5-7 meeting. Included link to a doodle poll to indicate availability for call-in. |
| 048472 | 1 | 003560.pdf | E-mail | 7/11/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce inviting Tribes to a call-in meeting on July 25th to discuss LTEMP Resource Goals and Performance Metrics, in prep for the August 5-7 meeting. Included link to a doodle poll to indicate availability for call-in. |
| 048473 | 18 | 003561.pdf | E-mail | 7/11/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048491 | 18 | 003562.pdf | E-mail | 7/11/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce with notes from July 11, 2013 Tribal Values Seminar. |
| 048509 | 16 | 003563.pdf | Meeting Notes | 7/11/2013 | | | The Hualapai Tribe: Webinar was held to discuss Tribal and Cultural modeling results. Peter Bungart was in attendance. Peter discussed his matrix that he developed to hand out to Hualapai participants to assess resource values among tribal members. |
| 048525 | 2 | 003564.pdf | E-Mail | 7/10/2013 | bheffernan@usbr.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | Re: Meeting Next Week |
| 048527 | 4 | 003565.pdf | E-Mail | 7/10/2013 | dostler@ucrcommission.com | Glen Knowles <gknowles@usbr.gov> | Re: LTEMP Workshop--August 5-7, Flagstaff |
| 048531 | 5 | 003566.pdf | E-Mail | 7/10/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP Workshop--August 5-7, Flagstaff |
| 048536 | 5 | 003567.pdf | E-Mail | 7/10/2013 | lagory@anl.gov; dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Workshop--August 5-7, Flagstaff |
| 048541 | 2 | 003568.pdf | E-Mail | 7/10/2013 | lagory@anl.gov; gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: LTEMP Workshop--August 5-7, Flagstaff |
| 048543 | 2 | 003569.pdf | E-Mail | 7/10/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | FW: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048545 | 7 | 003570.pdf | E-Mail | 7/10/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; ellen_brennan@nps.gov; griffinj@anl.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Resource Goals and Perspectives for Tribal Values |
| 048552 | 2 | 003571.pdf | E-Mail | 7/10/2013 | kevin.flanigan@state.nm.us; dostler@ucrcommission.com; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; john.shields@wyo.gov; estevan.lopez@state.nm.us; Paul.Harms@state.nm.us; gknowles@usbr.gov; shanti.rossetodonovan@state.co.us; karen.kwon@state.co.us; skseaholm@gmail.com | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048554 | 1 | 003572.pdf | E-Mail | 7/10/2013 | dostler@ucrcommission.com; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; john.shields@wyo.gov; Ted.Kowalski@state.co.us; estevan.lopez@state.nm.us; Paul.Harms@state.nm.us; gknowles@usbr.gov | Flanigan, Kevin G., OSE <kevin.flanigan@state.nm.us> | RE: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048555 | 7 | 003573.pdf | E-mail | 7/10/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048562 | 7 | 003574.pdf | E-mail | 7/10/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048569 | 7 | 003575.pdf | E-mail | 7/10/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist; Ray Benally, Director NDWP; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048576 | 7 | 003576.pdf | E-mail | 7/10/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048583 | 7 | 003577.pdf | E-mail | 7/10/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048590 | 7 | 003578.pdf | E-mail | 7/10/2013 | Linda Otero, Director Cultural Society; Nora Antone-McDowell | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048597 | 7 | 003579.pdf | E-mail | 7/10/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048604 | 7 | 003580.pdf | E-mail | 7/10/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048611 | 7 | 003581.pdf | E-mail | 7/10/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo de Zia: E-mail from Bruce with Tribal Values Resource Goals and Performance Metrics that will be discussed in webinar on July 11,2013. |
| 048618 | 5 | 003582.pdf | E-mail | 7/10/2013 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048623 | 5 | 003583.pdf | E-mail | 7/10/2013 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048628 | 5 | 003584.pdf | E-mail | 7/10/2013 | Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048633 | 5 | 003585.pdf | E-mail | 7/10/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048638 | 5 | 003586.pdf | E-mail | 7/10/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048643 | 5 | 003587.pdf | E-mail | 7/10/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist. | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop.  The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048648 | 5 | 003588.pdf | E-mail | 7/10/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with an invite to the LTEMP Stakeholder's Workshop August 5-7 in Flagstaff, AZ. E-mail indicated a webinar will be held on August 1 to prepare for the workshop. The webinar will provide an overview of the SDM process, its application to the workshop and overview of the analysis being conducted. Webinar address, call-in number, and passcode provided.  Workshop details and travel information provided. |
| 048653 | 1 | 003589.pdf | E-Mail | 7/9/2013 | christi@glencanyon.org | Beverley Heffernan <bheffernan@usbr.gov> | Re: Meeting Next Week |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048654 | 1 | 003590.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: August 5-7 Workshop Attendance |
| 048655 | 1 | 003591.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | Workshop attendance |
| 048656 | 1 | 003592.pdf | E-Mail | 7/9/2013 | bheffernan@usbr.gov | christiwedig@gmail.com on behalf of Christi Wedig <christi@glencanyon.org> | Meeting Next Week |
| 048657 | 1 | 003593.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; john.shields@wyo.gov; Ted.Kowalski@state.co.us; kevin.flanigan@state.nm.us; estevan.lopez@state.nm.us; dostler@ucrcommission.com | Jason Thiriot <jasthiriot@crc.nv.gov> | RE: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048658 | 1 | 003594.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov; csharris@crb.ca.gov; mvanvlack@crb.ca.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | FW: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048659 | 4 | 003595.pdf | E-Mail | 7/9/2013 | vkartha@azwater.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP workshop in Flagstaff |
| 048663 | 3 | 003596.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Vineetha Kartha <vkartha@azwater.gov> | RE: LTEMP workshop in Flagstaff |
| 048666 | 2 | 003597.pdf | E-Mail | 7/9/2013 | tbuschatzke@azwater.gov; dostler@ucrcommission.com; ttrujillo@crb.ca.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; Ted.Kowalski@state.co.us; kevin.flanigan@state.nm.us; estevan.lopez@state.nm.us; gknowles@usbr.gov | john shields <john.shields@wyo.gov> | Re: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048668 | 1 | 003598.pdf | E-Mail | 7/9/2013 | dostler@ucrcommission.com; ttrujillo@crb.ca.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; john.shields@wyo.gov; Ted.Kowalski@state.co.us; kevin.flanigan@state.nm.us; estevan.lopez@state.nm.us; gknowles@usbr.gov | Thomas Buschatzke <tbuschatzke@azwater.gov> | RE: Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048669 | 1 | 003599.pdf | E-Mail | 7/9/2013 | ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Colby.Pellegrino@snwa.com; robertking@utah.gov; john.shields@wyo.gov; Ted.Kowalski@state.co.us; kevin.flanigan@state.nm.us; estevan.lopez@state.nm.us; gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | Attendance at the August 5,6&7 stakeholder workshop in Flagstaff |
| 048670 | 4 | 003600.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: August 5-7 Workshop Attendance |
| 048674 | 3 | 003601.pdf | E-Mail | 7/9/2013 | vkartha@azwater.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP workshop in Flagstaff |
| 048677 | 3 | 003602.pdf | E-Mail | 7/9/2013 | jharkins@crc.nv.gov; dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Re: August 5-7 Workshop Attendance |
| 048680 | 2 | 003603.pdf | E-Mail | 7/9/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | LTEMP workshop in Flagstaff |
| 048682 | 2 | 003604.pdf | E-Mail | 7/9/2013 | seth.shanahan@snwa.com; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP EIS July Stakeholder Webinar |
| 048684 | 6 | 003605.pdf | E-Mail | 7/8/2013 | seth.shanahan@snwa.com; dostler@ucrcommission.com; capron@wapa.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; cspalmer@wapa.gov; valdezra@aol.com; griffinj@anl.gov; tmelis@usgs.gov; mrunge@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: Critical uncertainties |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048690 | 1 | 003606.pdf | E-Mail | 7/8/2013 | griffinj@anl.gov; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Seth Shanahan <seth.shanahan@snwa.com> | FW: LTEMP EIS July Stakeholder Webinar |
| 048691 | 1 | 003607.pdf | Phone Call Record | 7/8/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce called Pete to inquire about the Hualapai LTEMP survey.  Pete stated that he had developed a survey based on SDM principles and he used it to stimulate conversations with elders at the Hualapai Senior Center as well as with other tribal members.  Bruce invited Pete to explain the survey and some of the initial results on the webinar on July 11th.  Pete agreed. |
| 048692 | 2 | 003608.pdf | E-mail | 7/8/2013 | Bruce Verhaaren, ANL | Pete Bungart, Dept. of CR | The Hualapai Tribe: Pete sent a copy of the survey. |
| 048694 | 1 | 003609.pdf | E-mail | 7/5/2013 | Bruce Verhaaren, ANL | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: Mike and Sarah are scheduled for a meeting Charlie and other Paiute consultants on July 22, 2013. |
| 048695 | 3 | 003610.pdf | E-Mail | 7/3/2013 | jharkins@crc.nv.gov; dostler@ucrcommission.com | Knowles, Glen <gknowles@usbr.gov> | Re: August 5-7 Workshop Attendance |
| 048698 | 2 | 003611.pdf | E-Mail | 7/3/2013 | dostler@ucrcommission.com; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | RE: August 5-7 Workshop Attendance |
| 048700 | 2 | 003612.pdf | E-Mail | 7/3/2013 | gknowles@usbr.gov; jharkins@crc.nv.gov | Don Ostler <dostler@ucrcommission.com> | RE: August 5-7 Workshop Attendance |
| 048702 | 3 | 003613.pdf | E-Mail | 7/3/2013 | kdongoske@cableone.net; rob_p_billerbeck@nps.gov; jennifer_hauer@nps.gov; eric_holliday@nps.gov | Gatlin, Joseph <joseph_gatlin@nps.gov> | Re: P13PX01586, GCD, LTEMP EIS Award Document |
| 048705 | 2 | 003614.pdf | E-Mail | 7/3/2013 | joseph_gatlin@nps.gov; rob_p_billerbeck@nps.gov; jennifer_hauer@nps.gov; eric_holliday@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: P13PX01586, GCD, LTEMP EIS Award Document |
| 048707 | 7 | 003615.pdf | E-Mail | 7/2/2013 | dostler@ucrcommission.com; jharkins@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | August 5-7 Workshop Attendance |
| 048714 | 2 | 003616.pdf | E-Mail | 6/28/2013 | michael.yeatts@nau.edu; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: FW: LTEMP MOU between BOR and NPS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048716 | 1 | 003617.pdf | E-Mail | 6/28/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; ellen_brennan@nps.gov; griffinj@anl.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Values Webinar |
| 048717 | 2 | 003618.pdf | E-Mail | 6/28/2013 | brucev@anl.gov; michael.yeatts@nau.edu | Knowles, Glen <gknowles@usbr.gov> | Re: FW: FW: LTEMP MOU between BOR and NPS |
| 048719 | 1 | 003619.pdf | E-mail | 6/28/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |
| 048720 | 1 | 003620.pdf | E-mail | 6/28/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048721 | 1 | 003621.pdf | E-mail | 6/28/2013 | Jason John, NDWP; Robert Kirk; Ray Benally; Tony Joe, Supervisory Anthropologist | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |
| 048722 | 1 | 003622.pdf | E-mail | 6/28/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |
| 048723 | 1 | 003623.pdf | E-mail | 6/28/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |
| 048724 | 1 | 003624.pdf | E-mail | 6/28/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS. Call-in number, passcode, and webinar url were included. |
| 048725 | 1 | 003625.pdf | E-mail | 6/28/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048726 | 1 | 003626.pdf | E-mail | 6/28/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar url were included. |
| 048727 | 1 | 003627.pdf | E-mail | 6/28/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce inviting Tribes to a webinar on July 11 to review the emerging results of the most recent discussions with tribal authorities and to discuss the next steps for integrating tribal values into the LTEMP EIS.  Call-in number, passcode, and webinar URL were included. |
| 048728 | 2 | 003628.pdf | E-mail | 6/28/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike send along BOR's address to the main office so they could send out the signed MOU. |
| 048730 | 2 | 003629.pdf | E-Mail | 6/27/2013 | jennifer_hauer@nps.gov; csharris@crb.ca.gov; mvanvlack@crb.ca.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Re: LTEMP EIS July Stakeholder Webinar |
| 048732 | 2 | 003630.pdf | E-Mail | 6/27/2013 | ttrujillo@crb.ca.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Fwd: FW: LTEMP EIS July Stakeholder Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048734 | 1 | 003631.pdf | E-Mail | 6/27/2013 | dbennion@wapa.gov; amy.heuslein@bia.gov; mjvick@gmail.com; lkuwanwisiwma@hopi.nsn.us; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; Tony@navajohistoricpreservation.org; cbulletts@kaibabpaiute-nsn.gov; ardenkucate@yahoo.com; kdongoske@cableone.net; bstewart@azgfd.gov; tbuschatzke@azwater.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; jharkins@crc.nv.gov; kevin.flanigan@state.nm.us; john.shields@wyo.gov; robertking@utah.gov; valdezra@aol.com; creda@qwest.net; jcjordan1@cox.net; smdjansen@gmail.com; farvana@aol.com; dnimkin@npca.org; dave.slick@srpnet.com; seth.shanahan@snwa.com; | Griffin, Jessica <griffinj@anl.gov> | LTEMP EIS July Stakeholder Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048735 | 1 | 003632.pdf | E-Mail | 6/27/2013 | Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; mrunge@usgs.gov; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; jabplanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Webinar reminder |
| 048736 | 13 | 003633.pdf | Meeting Notes | 6/27/2013 | | | SME Meeting: Notes; Attendees: Aquatic Ecology SME Team; Topic: Aquatic TDD model.  No corresponding agenda |
| 048749 | 3 | 003634.pdf | E-Mail | 6/26/2013 | BStewart@azgfd.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Involvement in LTEMP LF goals/objectives/metrics |
| 048752 | 1 | 003635.pdf | E-mail | 6/26/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce asked Peter if it would be possible to access the Hualapai ethnobotanical database that is referred to in the monitoring reports. |
| 048753 | 1 | 003636.pdf | E-Mail | 6/25/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; dostler@ucrcommission.com | Seth Shanahan <seth.shanahan@snwa.com> | RE: Critical uncertainties |
| 048754 | 2 | 003637.pdf | E-Mail | 6/25/2013 | michael@glencanyon.org; gknowles@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meet this week? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048756 | 1 | 003638.pdf | E-Mail | 6/25/2013 | jharkins@crc.nv.gov; valdezra@aol.com; capron@wapa.gov; ellsworth@wapa.gov; cspalmer@wapa.gov; seth.shanahan@snwa.com; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov | Griffin, Jessica <griffinj@anl.gov> | Basin States Screening Tool Webinar Doodle Poll |
| 048757 | 2 | 003639.pdf | E-Mail | 6/25/2013 | BHeffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | Re: Meet this week? |
| 048759 | 1 | 003640.pdf | E-Mail | 6/25/2013 | michael@glencanyon.org | Heffernan, Beverley <bheffernan@usbr.gov> | Re: Meet this week? |
| 048760 | 1 | 003641.pdf | E-Mail | 6/25/2013 | bheffernan@usbr.gov | Michael Kellett <michael@glencanyon.org> | Meet this week? |
| 048761 | 1 | 003642.pdf | E-mail | 6/25/2013 | Barnaby Lewis, THPO | Bruce Verhaaren | Gila River Indian Community Council: E-mail from Bruce apologizing for including Catherine Thomas on the last e-mail and indicated he would remove her from the e-mail list. |
| 048762 | 9 | 003643.pdf | E-mail | 6/25/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: The MOU has been signed.  A signed copy of the MOU was attached. Mike is trying to figure out if a hard copy was sent and to whom. |
| 048771 | 1 | 003644.pdf | E-Mail | 6/24/2013 | ttrujillo@crb.ca.gov; gknowles@usbr.gov; lagory@anl.gov; csharris@crb.ca.gov; mvanvlack@crb.ca.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Emails from Argonne |
| 048772 | 1 | 003645.pdf | E-Mail | 6/24/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; csharris@crb.ca.gov; mvanvlack@crb.ca.gov | Tanya Trujillo <ttrujillo@crb.ca.gov> | Emails from Argonne |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048773 | 5 | 003646.pdf | E-Mail | 6/24/2013 | jcjordan1@cox.net; amy.heuslein@bia.gov; ardenkucate@yahoo.com; wdavis@ecoplanaz.com; cbulletts@kaibabpaiute-nsn.gov; ellsworth@wapa.gov; dostler@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jerryleecox@durango.net; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; farvana@aol.com; lkuwanwisiwma@hopi.nsn.us; lesley_fitzpatrick@fws.gov; creda@qwest.net; michael.yeatts@nau.edu; nlash@grandcanyontrust.org; smdjansen@gmail.com; tony@navajohistoricpreservation.org; vkartha@azwater.gov; ted@uamps.com; brian_healy@nps.gov; Chris_Hughes@nps.gov; | Kowalski - DNR, Ted <ted.kowalski@state.co.us> | Re: National Park Service Comprehensive Fishery Management Plan Comments |
| 048778 | 1 | 003647.pdf | E-mail | 6/22/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded to Bruce indicating that he has been side-tracked by urgent business and he is still working on the questionnaires. He will get back in touch when he can. |
| 048779 | 1 | 003648.pdf | E-Mail | 6/21/2013 | ted.kowalski@state.co.us | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Are you and peter both still available for a call 10 am Monday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048780 | 5 | 003649.pdf | E-Mail | 6/21/2013 | lagory@anl.gov; csharris@crb.ca.gov; palmer@wapa.gov; Colby.Pellegrino@snwa.com; ellsworth@wapa.gov; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; hcheong@swlaw.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jennifer.gimbel@state.co.us; jshiel@seo.wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; capron@wapa.gov; ttrujillo@crb.ca.gov; ted.kowalski@state.co.us; tbuschatzke@azwater.gov; vkartha@azwater.gov; | Carol L. Perone <clperone@crc.nv.gov> | FW: LTEMP EIS RTCD alternative webinar |
| 048785 | 2 | 003650.pdf | Other | 6/21/2013 | | | Basin States: Spreadsheet: Glen Canyon Dam Monthly Model |
| 048787 | 2 | 003651.pdf | Meeting Notes | 6/21/2013 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance. |
| 048789 | 4 | 003652.pdf | E-Mail | 6/18/2013 | lwhetton@usbr.gov; capron@wapa.gov; gknowles@usbr.gov; rwheeler@triangleassociates.com | Crawford, Marianne <mcrawford@usbr.gov> | Re: BAHG Meeting Notes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048793 | 2 | 003653.pdf | E-Mail | 6/14/2013 | Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com. | LaGory, Kirk E. <lagory@anl.gov> | Agenda for LTEMP Cooperating Agency Conference Call June 21, 2013 |
| 048795 | 2 | 003654.pdf | E-mail | 6/14/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048797 | 2 | 003655.pdf | E-mail | 6/14/2013 | Don Watahomigie, Chairperson; Tribal Secretary; Margaret Vick, Atty. | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048799 | 2 | 003656.pdf | E-mail | 6/14/2013 | Jason John, NDWP; Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048801 | 2 | 003657.pdf | E-mail | 6/14/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048803 | 2 | 003658.pdf | E-mail | 6/14/2013 | Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048805 | 2 | 003659.pdf | E-mail | 6/14/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from Kirk with reminder and agenda for June 21st meeting. |
| 048807 | 2 | 003660.pdf | E-mail | 6/14/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: E-mail from Kirk with reminder and agenda for June 21st meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048809 | 1 | 003661.pdf | E-mail | 6/14/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce asked Peter if there were any results from the questionnaire he distributed among the elders and other members of the tribe. Asked when a good time to call would be. |
| 048810 | 2 | 003662.pdf | E-Mail | 6/13/2013 | jasthiriot@crc.nv.gov; LWhetton@usbr.gov; gknowles@usbr.gov; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | RE: AHAHG -Face to Face Meeting |
| 048812 | 4 | 003663.pdf | E-Mail | 6/13/2013 | valdezra@aol.com; capron@wapa.gov; cspalmer@wapa.gov; lagory@anl.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Runge, Michael <mrunge@usgs.gov> | Today's RTCD webinar, reference materials |
| 048816 | 1 | 003664.pdf | E-mail | 6/13/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike indicated that he had not received any feedback from Leigh and that it was OK to distribute the notes to the SME team, but not to all of the Cooperating Agencies. |
| 048817 | 4 | 003665.pdf | E-mail | 6/13/2013 | Kurt Dongoske, THPO | Mike Runge, USGS | The Pueblo of Zuni: Mike added his own thoughts to Sarah's notes.  Asked Kurt to read and see if the ideas expressed by the Zuni were fairly expressed. |
| 048821 | 2 | 003666.pdf | E-mail | 6/11/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce asked Mike if Leigh was able to review notes.  Asked if it was ok to distribute them to the SME team. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048823 | 10 | 003667.pdf | E-Mail | 6/7/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; cibarre@q.com; csharris@crb.ca.gov; cspalmer@wapa.gov; Colby.Pellegrino@snwa.com; Ellsworth@WAPA.GOV; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; hcheong@swlaw.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Jennifer.Gimbel@state.co.us; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; creda@qwest.net; kmartorana@swlaw.com; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; | Seth Shanahan <seth.shanahan@snwa.com> | Revisions and Clarifications to the Resource Targeted Condition-Dependent Alternative |
| 048833 | 4 | 003668.pdf | Other | 6/7/2013 | | | Basin States: Document: Revisions and clarifications to RTCD alternative |
| 048837 | 5 | 003669.pdf | Other | 6/7/2013 | | | Basin States: Document: Revisions and clarifications to modeling for RTCD alternative |
| 048842 | 8 | 003670.pdf | MOU | 6/7/2013 | | MOU | Hopi: MOU signed by Leroy Shingoitewa |
| 048850 | 3 | 003671.pdf | E-Mail | 6/5/2013 | mcrawford@usbr.gov; rwheeler@triangleassociates.com; capron@wapa.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov | farvana@aol.com | Re: Follow up from TWG Steering Committee Conference Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048853 | 4 | 003672.pdf | E-Mail | 6/4/2013 | rwheeler@triangleassociates.com; capron@wapa.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; farvana@aol.com; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov | Crawford, Marianne <mcrawford@usbr.gov> | Re: Follow up from TWG Steering Committee Conference Call |
| 048857 | 3 | 003673.pdf | E-Mail | 5/31/2013 | csharris@crb.ca.gov; mvanvlack@crb.ca.gov; ttrujillo@crb.ca.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov | Hauer, Jennifer <jennifer_hauer@nps.gov> | Fwd: RTCD webinar @ Fri Jun 21, 9am - 12pm MDT |
| 048860 | 3 | 003674.pdf | E-Mail | 5/30/2013 | capron@wapa.gov; mcrawford@usbr.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov; rwheeler@triangleassociates.com | Larry Stevens <farvana@aol.com> | Re: Follow up from TWG Steering Committee Conference Call |
| 048863 | 8 | 003675.pdf | E-Mail | 5/30/2013 | rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | Re: LTEMP Scope of work and contract |
| 048871 | 2 | 003676.pdf | E-Mail | 5/30/2013 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Scope of work and contract |
| 048873 | 3 | 003677.pdf | E-Mail | 5/30/2013 | farvana@aol.com; capron@wapa.gov; mcrawford@usbr.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov | Robert Wheeler <rwheeler@triangleassociates.com> | RE: Follow up from TWG Steering Committee Conference Call |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048876 | 2 | 003678.pdf | E-Mail | 5/29/2013 | capron@wapa.gov; mcrawford@usbr.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov; rwheeler@triangleassociates.com | Larry Stevens <farvana@aol.com> | Re: Follow up from TWG Steering Committee Conference Call |
| 048878 | 6 | 003679.pdf | E-Mail | 5/29/2013 | capron@wapa.gov; mcrawford@usbr.gov; gknowles@usbr.gov; ellsworth@wapa.gov; vkartha@azwater.gov; farvana@aol.com; jasthiriot@crc.nv.gov; lwhetton@usbr.gov; jcjordan1@cox.net; ejerlandsen@azwater.gov | Robert Wheeler <rwheeler@triangleassociates.com> | RE: Follow up from TWG Steering Committee Conference Call |
| 048884 | 3 | 003680.pdf | E-Mail | 5/25/2013 | mjvick@gmail.com; htchair@havasupai-nsn.gov; dwhorseshoe@yahoo.com; htsec1@havasupai-nsn.gov | Glen Knowles <gknowles@usbr.gov> | Re: Glen Canyon Dam Adaptive Management Program |
| 048887 | 1 | 003681.pdf | E-Mail | 5/24/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Jayne Harkins <jharkins@crc.nv.gov> | Re: Extension of deadline for RTCD modifications |
| 048888 | 1 | 003682.pdf | E-Mail | 5/24/2013 | jharkins@crc.nv.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Extension of deadline for RTCD modifications |
| 048889 | 6 | 003683.pdf | E-Mail | 5/24/2013 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP Scope of work and contract |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048895 | 16 | 003684.pdf | E-Mail | 5/23/2013 | Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Decision Analysis White Paper |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048911 | 3 | 003685.pdf | E-Mail | 5/23/2013 | jcschmidt@usgs.gov; creda@qwest.net; lwhetton@usbr.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; | Spangle, Steve <steve_spangle@fws.gov> | Re: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048914 | 3 | 003686.pdf | E-Mail | 5/23/2013 | creda@qwest.net; lwhetton@usbr.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; | Schmidt, John <jcschmidt@usgs.gov> | Re: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048917 | 1 | 003687.pdf | E-Mail | 5/23/2013 | csharris@crb.ca.gov; cspalmer@wapa.gov; Colby.Pellegrino@snwa.com; Ellsworth@WAPA.GOV; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; hcheong@swlaw.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Jennifer.Gimbel@state.co.us; john.shields@wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; paul.harms@state.nm.us; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; capron@wapa.gov; ttrujillo@crb.ca.gov; Ted.Kowalski@state.co.us; tbuschatzke@azwater.gov; | Griffin, Jessica <griffinj@anl.gov> | Reschedule RTCD webinar doodle poll |
| 048918 | 2 | 003688.pdf | E-Mail | 5/23/2013 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov | Seth Shanahan <seth.shanahan@snwa.com> | RE: Agenda for webinar |
| 048920 | 2 | 003689.pdf | E-mail | 5/23/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Mike provided a list of the Hopi CRATT meeting participants. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048922 | 3 | 003690.pdf | E-Mail | 5/22/2013 | jcjordan1@cox.net; lwhetton@usbr.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; | Schmidt, John <jcschmidt@usgs.gov> | Re: Request for AMWG Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048925 | 2 | 003691.pdf | E-Mail | 5/22/2013 | lwhetton@usbr.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; john.shields@wyo.gov; | John and Carol Jordan <jcjordan1@cox.net> | RE: Request for AMWG Agenda Items |
| 048927 | 5 | 003692.pdf | E-mail | 5/22/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Draft notes from last week's meeting. Asked for feedback/note corrections by next week.  Asked if the group received any other materials besides the ones distributed at the meeting. |
| 048932 | 2 | 003693.pdf | E-mail | 5/22/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Tribal Archaeologist | Hopi: Response from Mike thanking Bruce for getting the notes out.  Leigh and him will look at them.  Mike handed out draft tribal resources at the meeting.  He doesn't have a complete list of participants but will try to get that out soon. |
| 048934 | 1 | 003694.pdf | E-mail | 5/22/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce asked for the correct version of the Resource Goals to include in the admin record. Mike responded indicating he sent out V4 that was sent out for the tribal meeting at GCMRC, but he didn't include the appendices. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 048935 | 4 | 003695.pdf | E-mail | 5/22/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: ANL and USFWS merged notes from the May 3, 2013, meeting with the Hualapai. Requested an electronic copy of the questionnaires handed out at the meeting. |
| 048939 | 2 | 003696.pdf | E-mail | 5/22/2013 | Bruce Verhaaren, ANL | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: Sara is attempting to set up a meeting with the Paiute, but is running into scheduling issues. |
| 048941 | 2 | 003697.pdf | E-mail | 5/22/2013 | Bruce Verhaaren, ANL | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Sarah has not heard from Jason yet, but she will contact him. |
| 048943 | 2 | 003698.pdf | E-mail | 5/22/2013 | Sarah Rinkevich, DOI Tribal Liaison | Glen Knowles, REC | The Navajo Nation: Glen exchanged e-mails with Jason John and the Navajo status has not changed. They still wish to be a Cooperating Agency and are working on getting the MOA signed. |
| 048945 | 36 | 003699.pdf | Meeting Notes | 5/22/2013 | | | Hopi: CA Meeting/Webinar held. Mike Yeatts in attendance. |
| 048981 | 36 | 003700.pdf | Meeting Notes | 5/22/2013 | | | Kaibab Band of Paiute Indians: CA Meeting/Webinar held. Charley Bulletts in attendance. |
| 049017 | 3 | 003701.pdf | E-mail | 5/22/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah sent notes from the meeting to Kurt and asked him to review. Kurt made changes and sent back to Sarah. |
| 049020 | 4 | 003702.pdf | E-mail | 5/22/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah accepted changes to the notes |
| 049024 | 2 | 003703.pdf | E-Mail | 5/21/2013 | htchair@havasupai-nsn.gov; dwhorseshoe@yahoo.com; htsec1@havasupai-nsn.gov; gknowles@usbr.gov | Margaret Vick <mjvick@gmail.com> | Re: Glen Canyon Dam Adaptive Management Program |
| 049026 | 1 | 003704.pdf | E-mail | 5/20/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |
| 049027 | 1 | 003705.pdf | E-mail | 5/20/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049028 | 1 | 003706.pdf | E-mail | 5/20/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |
| 049029 | 1 | 003707.pdf | E-mail | 5/20/2013 | Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Reminder about CA meeting/webinar on May 22.  Call in number, passcode provided. |
| 049030 | 1 | 003708.pdf | E-mail | 5/20/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |
| 049031 | 1 | 003709.pdf | E-mail | 5/20/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |
| 049032 | 1 | 003710.pdf | E-mail | 5/20/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for Wed. May 22, 2013 Coop. Ag. Webinar with agenda, call-in number, and passcode. The purpose of the webinar is to discuss Coop. Ag. Comments on LTEMP performance metrics and to provide an update on the LTEMP Process. |
| 049033 | 1 | 003711.pdf | E-mail | 5/20/2013 | Sarah Rinkevich, DOI Tribal Liaison; Mike Runge, USGS | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John, NDWP.  Jason indicated that there was a misunderstanding and they are still interested in the LTEMP. Jason would like to set up a meeting or a teleconference. Bruce advised him to contact Sarah. Will work on MOU. |
| 049034 | 1 | 003712.pdf | E-Mail | 5/17/2013 | jharkins@crc.nv.gov; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Agenda for webinar |
| 049035 | 10 | 003713.pdf | E-Mail | 5/17/2013 | jcjordan1@cox.net; gknowles@usbr.gov; afoster@triangleassociates.com; rwheeler@triangleassociates.com; lwhetton@usbr.gov; mcrawford@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: June TWG Meeting possible Webinar |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049045 | 1 | 003714.pdf | E-mail | 5/17/2013 | Kirk LaGory, ANL | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Charley Bulletts would like the team to visit the tribe, now that they have received some funding. There is a possibility that Sarah and Mike can work something out for the first week of June. |
| 049046 | 2 | 003715.pdf | Meeting Notes | 5/17/2013 | | | The Pueblo of Zuni: Mike Runge, USGS and Sarah Rinkevich, Tribal Liaison, met with the ZCRAT. |
| 049048 | 1 | 003716.pdf | E-Mail | 5/16/2013 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Agenda for webinar |
| 049049 | 2 | 003717.pdf | E-Mail | 5/16/2013 | ttrujillo@crb.ca.gov; lagory@anl.gov; griffinj@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Fwd: Emails from Kirk |
| 049051 | 3 | 003718.pdf | E-Mail | 5/16/2013 | jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; bbecker@nndoj.org; mbarger@usbr.gov; sarah_rinkevich@fws.gov; Tony@navajohistoricpreservation.org | Knowles, Glen <gknowles@usbr.gov> | Re: RE: LTEMP |
| 049054 | 2 | 003719.pdf | E-Mail | 5/16/2013 | gknowles@usbr.gov; rbenally@frontiernet.net; bbecker@nndoj.org | Jason John <jasonjohn@navajo-nsn.gov> | RE: RE: LTEMP |
| 049056 | 1 | 003720.pdf | E-Mail | 5/16/2013 | gknowles@usbr.gov | Tony Joe <tony@navajohistoricpreservation.org> | Navajo |
| 049057 | 1 | 003721.pdf | E-Mail | 5/16/2013 | tony@navajohistoricpreservation.org | Glen Knowles <gknowles@usbr.gov> | Re: Correction |
| 049058 | 15 | 003722.pdf | Meeting Notes | 5/16/2013 | | | Hopi: Mike Runge, Sarah Rinkevich, and Bruce Verhaaren met with Mike Yeatts, Tribal Archaeologist. Leigh Kuwanwisiwma and members of the Hopi Advisory Team to discuss the LTEMP EIS. |
| 049073 | 6 | 003723.pdf | E-Mail | 5/14/2013 | gknowles@usbr.gov; capron@wapa.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com | Alan Foster <afoster@triangleassociates.com> | TWG call with Bob and Steering Committee |
| 049079 | 6 | 003724.pdf | Meeting Notes | 5/14/2013 | | | Hopi: Tribal visit planning meeting. Mike Yeatts in attendance. |
| 049085 | 6 | 003725.pdf | Meeting Notes | 5/14/2013 | | | The Hualapai Tribe: Tribal visit planning meeting. Mike Yeatts in attendance. |
| 049091 | 1 | 003726.pdf | Phone Call Record | 5/13/2013 | Tony Joe, Supervisory Anthropologist | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Navajo Water Resources Department and LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049092 | 3 | 003727.pdf | Phone Call Record | 5/13/2013 | Tony Joe, Supervisory Archaeologist | Sarah Rinkevich, DOI | The Navajo Nation: Sarah Rinkevich spoke with Tony Joe regarding NDWP may be backing out of the LTEMP process as well as an up-coming river trip. |
| 049095 | 1 | 003728.pdf | E-mail | 5/13/2013 | Peter Bungart, Dept. of CR; REC, NPS, USGS, USFWS | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce with rough summary notes from the Hualapai meeting. |
| 049096 | 1 | 003729.pdf | E-mail | 5/13/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce requesting meeting to go over Hualapai conference call. |
| 049097 | 1 | 003730.pdf | E-mail | 5/13/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with rough summary notes from the Hualapai meeting. |
| 049098 | 7 | 003731.pdf | E-mail | 5/13/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to participants in the Hualapai meeting as well as Kurt Dongoske, Zuni THPO, and Mike Yeatts, Hopi Tribal Archaeologist, with a link to a doodle poll for a short meeting to review the results of the meeting with the Hualapai. |
| 049105 | 7 | 003732.pdf | E-mail | 5/13/2013 | Mike Runge, USGS; Sarah Rinkevich, DOI; Peter Bungart, Dept. of CR; Mike Yeatts, Tribal Archaeologist; Kurt Dongoske, Zuni THPO; NPS, REC | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce with rough summary notes from meeting with the Hualapai. |
| 049112 | 7 | 003733.pdf | E-mail | 5/13/2013 | Kurt Dongoske, THPO; Bruce Verhaaren, ANL; Peter Bungart, Hualapai Dept. of CR | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with rough summary notes from meeting with the Hualapai. |
| 049119 | 2 | 003734.pdf | E-mail | 5/13/2013 | Peter Bungart, Dept. of CR; Bruce Verhaaren, ANL; REC, NPS, USGS, USFW | Mike Yeatts, Hopi Tribal Archaeologist | The Hualapai Tribe: Email from Mike Yeatts questioning if it was necessary to hold a meeting discussing the Hualapai results and whether or not it would be better to wait until after all the meetings have occurred.  Mike also questioned whether or not the Hualapai have approved the sharing of meeting notes and indicated that the Hopi would like to review any notes before they are distributed as esoteric information is likely to be discussed and the Hopi would like to ensure the confidentiality of the shared information. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049121 | 2 | 003735.pdf | E-mail | 5/13/2013 | Bruce Verhaaren, ANL; Mike Runge, USGS; Sarah Rinkevich, DOI Tribal Liaison | Mike Yeatts | Hopi: Email from Mike Yeatts questioning if it was necessary to hold a meeting discussing the Hualapai results and whether or not it would be better to wait until after all the meetings have occurred.  Mike also questioned whether or not the Hualapai have approved the sharing of meeting notes and indicated that the Hopi would like to review any notes before they are distributed as esoteric information is likely to be discussed and the Hopi would like to ensure the confidentiality of the shared information. |
| 049123 | 2 | 003736.pdf | E-mail | 5/13/2013 | Bruce Verhaaren, ANL; Kurt Dongoske, THPO; Peter Bungart, Hualapai; ANL, NPS, REC | Mike Yeatts, Hopi Tribal Archaeologist | The Pueblo of Zuni: Email from Mike Yeatts questioning if it was necessary to hold a meeting discussing the Hualapai results and whether or not it would be better to wait until after all the meetings have occurred.  Mike also questioned whether or not the Hualapai have approved the sharing of meeting notes and indicated that the Hopi would like to review any notes before they are distributed as esoteric information is likely to be discussed and the Hopi would like to ensure the confidentiality of the shared information. |
| 049125 | 2 | 003737.pdf | E-mail | 5/13/2013 | Mike Runge, USGS; Sarah Rinkevich, DOI; Peter Bungart, Dept. of CR; Mike Yeatts, Tribal Archaeologist; Kurt Dongoske, Zuni THPO; NPS, REC | Peter Bungart, Dept. of CR | Hopi: Email from Peter thanking Mike for his comments.  Peter thinks the notes fairly represented what was being said, but would like us to understand that the comments should be understood to reflect the views of individuals and not the Hualapai Tribe/Tribal Council/Tribal department as a whole. Peter was envisioning more of a phone debriefing to review the results with the three attendees and not necessarily a conference call with everyone who received the e-mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049127 | 2 | 003738.pdf | E-mail | 5/13/2013 | Mike Yeatts, Hopi Tribal Archaeologist; Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Email from Peter thanking Mike for his comments.  Peter thinks the notes fairly represented what was being said, but would like us to understand that the comments should be understood to reflect the views of individuals and not the Hualapai Tribe/Tribal Council/Tribal department as a whole. Peter was envisioning more of a phone debriefing to review the results with the three attendees and not necessarily a conference call with everyone who received the e-mail. |
| 049129 | 2 | 003739.pdf | E-mail | 5/13/2013 | Kurt Dongoske, THPO; Mike Yeatts, Hopi Tribal Archaeologist, ANL, REC, NPS | Peter Bungart, Hualapai | The Pueblo of Zuni: Email from Peter thanking Mike for his comments.  Peter thinks the notes fairly represented what was being said, but would like us to understand that the comments should be understood to reflect the views of individuals and not the Hualapai Tribe/Tribal Council/Tribal department as a whole. Peter was envisioning more of a phone debriefing to review the results with the three attendees and not necessarily a conference call with everyone who received the e-mail. |
| 049131 | 1 | 003740.pdf | E-mail | 5/13/2013 | Bruce Verhaaren, ANL | Mike Yeatts, Hopi Tribal Archaeologist | Hopi: Email between Bruce and Mike- Bruce indicated Peter had seen the notes.  Wasn't sure if he should have sent them. Mike just wanted to make sure no one was caught by surprise. |
| 049132 | 1 | 003741.pdf | E-mail | 5/13/2013 | Mike Runge, USGS; Bruce Verhaaren, ANL; Kirk LaGory, ANL | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Sarah spoke with Tony Joe and they will not be having a meeting with the Navajo this week. The Navajo Water Resources team as decided to back out of the LTEMP.  Tony would like advice on what to do. |
| 049133 | 1 | 003742.pdf | E-Mail | 5/9/2013 | mtrubee@npca.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: FW: Yampa River Awareness Project - Yampa Canyon Trip - Less than one month to go! |
| 049134 | 1 | 003743.pdf | E-Mail | 5/8/2013 | rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | Re: LTEMP Scope of work and contract |
| 049135 | 1 | 003744.pdf | E-Mail | 5/8/2013 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP Scope of work and contract |
| 049136 | 12 | 003745.pdf | Presentation | 5/8/2013 | | | PowerPoint presentation: Presentation to Adaptive Management Working Group on LTEMP EIS process update and schedule. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049148 | 1 | 003746.pdf | E-mail | 5/7/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce asking what time would be best for a meeting to review the results of the Hualapai meeting. |
| 049149 | 27 | 003747.pdf | Meeting Notes | 5/7/2013 | | | Basin States Meeting: Notes; Attendees: ANL, Reclamation, NPS, Basin States; Topic: SDM Process and schedule update |
| 049176 | 5 | 003748.pdf | E-mail | 5/6/2013 | Peter Bungart, Dept. of CR; Mike Runge, DOI; Sarah Rinkevich, DOI | Bruce Verhaaren, ANL | The Hualapai Tribe: Notes from the May 3, 2013 meeting with the Hualapai |
| 049181 | 1 | 003749.pdf | E-mail | 5/6/2013 | Sarah Rinkevich, DOI Tribal Liaison; Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: E-mail from Peter with some follow-up thoughts from the meeting on May 3. He noted that some of the issues the Hualapai committed to in previous agency meetings do no conform well with some of the individual input that was heard on Friday and is curious to see what the response will be from other tribes as those meetings unfold.  He felt it was an interesting and productive day. |
| 049182 | 1 | 003750.pdf | E-mail | 5/6/2013 | Kurt Dongoske, THPO | Mike Runge, USGS | The Pueblo of Zuni: Mike responded thanking Kurt for his comments and indicating he is interested in setting up a meeting next week. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049183 | 13 | 003751.pdf | E-Mail | 5/5/2013 | mrunge@usgs.gov; brucev@anl.gov; Barnaby.lewis@gric.nsn.us; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; jasonjohn@navajo-nsn.gov; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; lindaotero@fortmojave.com; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; noramcdowell@fortmojave.com; pbungart@circaculture.com; tlpino@ziapueblo.org; rbenally@frontiernet.net; robertkirk@navajo-nsn.gov; tony@navajohistoricpreservation.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; jabplanalp@anl.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; ellen_brennan@nps.gov; | Kurt Dongoske <kdongoske@cableone.net> | RE: LTEMP tribal resource goals, please review by May 1 |
| 049196 | 13 | 003752.pdf | E-mail | 5/5/2013 | Mike Runge, USGS; Bruce Verhaaren, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: E-mail from Kurt with comments on the latest version of the LTEMP tribal resource goals.  Kurt apologized for missing the meeting and indicated that he is interested in scheduling Mike and Sarah's visit to Zuni to discuss the resource goals with the ZCRAT. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049209 | 9 | 003753.pdf | E-Mail | 5/3/2013 | aecarr@anl.gov; kent_turner@nps.gov; todd.tietjen@snwa.com; Gary_Rosenlieb@nps.gov; Gary_Smillie@nps.gov; mfinster@anl.gov; lagory@anl.gov; griffinj@anl.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; mrunge@usgs.gov; michael_j_boyles@nps.gov | Williams, Nicholas <nwilliams@usbr.gov> | Re: LTEMP - Lake Mead water quality conference call |
| 049218 | 1 | 003754.pdf | Phone Call Record | 5/3/2013 | Kerry Christiansen | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: Discussed LTEMP meeting with the Tribal Council and had open house |
| 049219 | 3 | 003755.pdf | Phone Call Record | 5/3/2013 | Kerry Christensen | Sarah Rinkevich, DOI | The Hualapai Tribe: Sarah spoke with Kerry regarding an LTEMP meeting with the Tribal Council. |
| 049222 | 2 | 003756.pdf | Meeting Notes | 5/3/2013 | | | The Hualapai Tribe: DOI and ANL met with Hualapai Tribal Council and held Open House with Hualapai Tribal Council and Hualapai Tribal members. |
| 049224 | 3 | 003757.pdf | E-Mail | 5/2/2013 | gknowles@usbr.gov | Dennis Strong <dennisstrong@utah.gov> | Re: Meeting to Review Basin States Concerns on LTEMP EIS Process |
| 049227 | 3 | 003758.pdf | E-Mail | 5/2/2013 | dennisstrong@utah.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Meeting to Review Basin States Concerns on LTEMP EIS Process |
| 049230 | 2 | 003759.pdf | E-Mail | 5/2/2013 | gknowles@usbr.gov | Dennis Strong <dennisstrong@utah.gov> | Re: Meeting to Review Basin States Concerns on LTEMP EIS Process |
| 049232 | 11 | 003760.pdf | Other | 5/2/2013 | | | Document: Response to Colorado River Basin States' comments on LTEMP EIS process, policy issues and scientific issues. |
| 049243 | 5 | 003761.pdf | Meeting Notes | 5/2/2013 | | | SME Meeting: Notes; Attendees: water quality SME team; Topic: SNWA modeling for Lake Mead. No corresponding agenda |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049248 | 3 | 003762.pdf | E-Mail | 5/1/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; charles.lewis@bia.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; ghooee@ashiwi.org; gmyers12@msn.com; gknowles@usbr.gov; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; | Whetton, Linda <lwhetton@usbr.gov> | Revised Agenda for May 8 WebEx/Conf Call |
| 049251 | 6 | 003763.pdf | E-Mail | 5/1/2013 | jcschmidt@usgs.gov; jcjordan1@cox.net; rob_p_billerbeck@nps.gov; kgrantz@usbr.gov; mrunge@usgs.gov; sarah_rinkevich@fws.gov; agold@usbr.gov; rwheeler@triangleassociates.com; afoster@triangleassociates.com | Knowles, Glen <gknowles@usbr.gov> | Fwd: May 8 AMWG Agenda updated |
| 049257 | 11 | 003764.pdf | E-mail | 5/1/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce Verhaaren, ANL with notes from April 24 webinar. |
| 049268 | 11 | 003765.pdf | E-mail | 5/1/2013 | Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049279 | 11 | 003766.pdf | E-mail | 5/1/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Notes from the April 24 webinar call with tribal reps. Asked tribes to review and comment. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049290 | 11 | 003767.pdf | E-mail | 5/1/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049301 | 11 | 003768.pdf | E-mail | 5/1/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049312 | 11 | 003769.pdf | E-mail | 5/1/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049323 | 11 | 003770.pdf | E-mail | 5/1/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049334 | 11 | 003771.pdf | E-mail | 5/1/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049345 | 11 | 003772.pdf | E-mail | 5/1/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to Cooperating/Consulting Tribes with notes from the April 24th meeting. |
| 049356 | 2 | 003773.pdf | E-Mail | 5/1/2013 | Dana Fisher,  CO River Board of CA | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Dana Fisher, CO River Board of CA; Topic: Structured Decision Analysis |
| 049358 | 2 | 003774.pdf | E-Mail | 5/1/2013 | Jayne Harkins, CRC Nevada | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Jayne Harkins, CRC Nevada; Topic: Structured Decision Analysis |
| 049360 | 2 | 003775.pdf | E-Mail | 5/1/2013 | Estevan Lopez, NM Interstate Stream Commission | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Estevan Lopez, NM Interstate Stream Commission; Topic: Structured Decision Analysis |
| 049362 | 2 | 003776.pdf | E-Mail | 5/1/2013 | Patricia Mulroy, Southern Nevada Water Authority | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Patricia Mulroy, Southern Nevada Water Authority; Topic: Structured Decision Analysis |
| 049364 | 2 | 003777.pdf | E-Mail | 5/1/2013 | Don Ostler, Upper CO River Commission | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Don Ostler, Upper CO River Commission; Topic: Structured Decision Analysis |
| 049366 | 2 | 003778.pdf | E-Mail | 5/1/2013 | Dennis Strong, Utah Division of Water Resources | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Dennis Strong, Utah Division of Water Resources; Topic: Structured Decision Analysis |
| 049368 | 2 | 003779.pdf | E-Mail | 5/1/2013 | Patrick Tyrrell, Wyoming State Engineers Office | Anne Castle, DOI | Basin States: Letter from Anne Castle, DOI to Patrick Tyrrell, Wyoming State Engineers Office; Topic: Structured Decision Analysis |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049370 | 2 | 003780.pdf | E-mail | 5/1/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail between Peter and Bruce discussing the logistics of printing out handouts and bringing poster presentations. |
| 049372 | 1 | 003781.pdf | E-Mail | 4/30/2013 | kent_turner@nps.gov; todd.tietjen@snwa.com; Gary_Rosenlieb@nps.gov; Gary_Smillie@nps.gov; mfinster@anl.gov; lagory@anl.gov; griffinj@anl.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; mrunge@usgs.gov; nwilliams@usbr.gov; michael_j_boyles@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP - Lake Mead water quality conference call |
| 049373 | 5 | 003782.pdf | E-Mail | 4/30/2013 | jatwood@crc.nv.gov; jharkins@crc.nv.gov | Glen Knowles <gknowles@usbr.gov> | Re: Basin States' Comments |
| 049378 | 5 | 003783.pdf | E-Mail | 4/30/2013 | gknowles@usbr.gov; jharkins@crc.nv.gov | Judy Atwood <jatwood@crc.nv.gov> | RE: Basin States' Comments |
| 049383 | 4 | 003784.pdf | E-Mail | 4/30/2013 | jatwood@crc.nv.gov; jharkins@crc.nv.gov | Glen Knowles <gknowles@usbr.gov> | Re: Basin States' Comments |
| 049387 | 3 | 003785.pdf | E-Mail | 4/30/2013 | nlash@grandcanyontrust.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS DRAFT Performance Criteria |
| 049390 | 3 | 003786.pdf | E-Mail | 4/30/2013 | rob_p_billerbeck@nps.gov | Nikolai Lash <nlash@grandcanyontrust.org> | Re: LTEMP EIS DRAFT Performance Criteria |
| 049393 | 2 | 003787.pdf | E-Mail | 4/30/2013 | nlash@grandcanyontrust.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP EIS DRAFT Performance Criteria |
| 049395 | 3 | 003788.pdf | E-Mail | 4/30/2013 | brucev@anl.gov; sarah_rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; pbungart@circaculture.com; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | Re: FW: Call tomorrow, 1:30 pm AZ / 2:30 pm MDT / 3:30 pm CDT / 4:30 pm EDT |
| 049398 | 2 | 003789.pdf | E-Mail | 4/30/2013 | mrunge@usgs.gov; sarah_rinkevich@fws.gov; jan_balsom@nps.gov; brucev@anl.gov; pbungart@circaculture.com; lagory@anl.gov | Barger, Mary <mbarger@usbr.gov> | Re: FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049400 | 2 | 003790.pdf | E-Mail | 4/30/2013 | sarah_rinkevich@fws.gov; jan_balsom@nps.gov; brucev@anl.gov; mbarger@usbr.gov; pbungart@circaculture.com; lagory@anl.gov | Runge, Michael <mrunge@usgs.gov> | Re: FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |
| 049402 | 3 | 003791.pdf | E-mail | 4/30/2013 | Bruce Verhaaren, ANL; Sarah Rinkevich, DOI Tribal Liaison Jan Balsom, NPS; Mary Barger, REC;  Kirk LaGory, ANL | Peter Bungart, Dept. CR | The Hualapai Tribe: E-mail from Peter to Bruce indicating he was OK with the new meeting time. Peter also attached a copy of the questionnaire/matrix he would like to use to elicit input from tribal members at the meeting and asked for feedback. |
| 049405 | 6 | 003792.pdf | Meeting Notes | 4/30/2013 | | | The Hualapai Tribe: Conference call was held to plan for tribal meeting on May 3, 2013. Peter Bungart was on the call, |
| 049411 | 1 | 003793.pdf | E-mail | 4/30/2013 | Bruce Verhaaren, ANL; Mike Runge, USGS; Sarah Rinkevich, DOI Tribal Liaison | Peter Bungart, Dept. of CR | The Hualapai Tribe: Follow-up e-mail from Peter regarding Hualapai meeting stating that the LTEMP presentation to the council is 2nd on the agenda and providing directions to the Hualapai Office. |
| 049412 | 2 | 003794.pdf | E-mail | 4/29/2013 | jan_balsom@nps.gov; brucev@anl.gov; mrunge@usgs.gov; mbarger@usbr.gov; pbungart@circaculture.com; lagory@anl.gov | Sarah Rinkevich <sarah_rinkevich@fws.gov> | Re: FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |
| 049414 | 2 | 003795.pdf | E-Mail | 4/29/2013 | brucev@anl.gov; mrunge@usgs.gov; jan_balsom@nps.gov; Sarah_Rinkevich@fws.gov; pbungart@circaculture.com; lagory@anl.gov | Barger, Mary <mbarger@usbr.gov> | Re: FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |
| 049416 | 2 | 003796.pdf | E-Mail | 4/29/2013 | brucev@anl.gov; mrunge@usgs.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; pbungart@circaculture.com; lagory@anl.gov | Balsom, Janet <jan_balsom@nps.gov> | Re: FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |
| 049418 | 1 | 003797.pdf | E-Mail | 4/29/2013 | mrunge@usgs.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; pbungart@circaculture.com; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | FW: Call tomorrow, 1 pm AZ / 2 pm MDT / 3 pm CDT / 4 pm EDT |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049419 | 1 | 003798.pdf | E-Mail | 4/29/2013 | kent_turner@nps.gov; todd.tietjen@snwa.com; Gary_Rosenlieb@nps.gov; Gary_Smillie@nps.gov; mfinster@anl.gov; lagory@anl.gov; griffinj@anl.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; mrunge@usgs.gov; nwilliams@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP - Lake Mead water quality conference call |
| 049420 | 1 | 003799.pdf | E-mail | 4/26/2013 | Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049421 | 1 | 003800.pdf | E-mail | 4/26/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049422 | 1 | 003801.pdf | E-mail | 4/26/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049423 | 11 | 003802.pdf | E-mail | 4/26/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO | Mike Runge, DOI | Gila River Indian Community Council: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049434 | 11 | 003803.pdf | E-mail | 4/26/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Mike Runge, DOI | Fort Mojave Tribal Council: E-mail from Mike Runge to Tribes with draft of the tribal resource goals incorporating comments from the April 12 and 24 conference calls.  Asked for written comments by May 1. |
| 049445 | 11 | 003804.pdf | E-mail | 4/26/2013 | Margaret Vick, Atty | Mike Runge, DOI | The Havasupai Tribe: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049456 | 11 | 003805.pdf | E-mail | 4/26/2013 | Kurt Dongoske, THPO | Mike Runge, DOI | The Pueblo of Zuni: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049467 | 11 | 003806.pdf | E-mail | 4/26/2013 | Peter Bungart, Dept. of CR; Loretta Jackson-Kelly, THPO | Mike Runge, DOI | The Hualapai Tribe: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049478 | 11 | 003807.pdf | E-mail | 4/26/2013 | Tony Joe, SA; Robert Kirk, NDWP; Ray Benally, NDWP; Jason John, NDWP | Mike Runge, DOI | The Navajo Nation: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049489 | 11 | 003808.pdf | E-mail | 4/26/2013 | Charley Bulletts, CRD | Mike Runge, DOI | Kaibab Band of Paiute Indians: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049500 | 11 | 003809.pdf | E-mail | 4/26/2013 | Peter Pino, Tribal Administrator | Mike Runge, DOI | Pueblo of Zia: E-mail from Mike Runge, USGS, with draft of tribal resource goals with comments incorporated from the April 12th and 24th meetings. Asked for comments by May 1. |
| 049511 | 5 | 003810.pdf | E-Mail | 4/25/2013 | jcjordan1@cox.net; rob_p_billerbeck@nps.gov; lagory@ani.gov | Knowles, Glen <gknowles@usbr.gov> | Re: International Federation of Fly Fishers LTEMP Preferred Alternative Elements |
| 049516 | 5 | 003811.pdf | E-Mail | 4/25/2013 | jcjordan1@cox.net; gknowles@usbr.gov; lagory@ani.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: International Federation of Fly Fishers LTEMP Preferred Alternative Elements |
| 049521 | 8 | 003812.pdf | E-Mail | 4/25/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@ani.gov | John and Carol Jordan <jcjordan1@cox.net> | International Federation of Fly Fishers LTEMP Preferred Alternative Elements |
| 049529 | 11 | 003813.pdf | E-Mail | 4/24/2013 | pbungart@circaculture.com | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP Tribal Call-in Agenda |
| 049540 | 11 | 003814.pdf | E-Mail | 4/24/2013 | kdongoske@cableone.net | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP Tribal Call-in Agenda |
| 049551 | 5 | 003815.pdf | E-Mail | 4/24/2013 | gknowles@usbr.gov; jharkins@crc.nv.gov | Judy Atwood <jatwood@crc.nv.gov> | RE: Basin States' Comments |
| 049556 | 4 | 003816.pdf | E-Mail | 4/24/2013 | jatwood@crc.nv.gov; jharkins@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Basin States' Comments |
| 049560 | 3 | 003817.pdf | E-Mail | 4/24/2013 | gknowles@usbr.gov; jharkins@crc.nv.gov | Judy Atwood <jatwood@crc.nv.gov> | RE: Basin States' Comments |
| 049563 | 3 | 003818.pdf | E-Mail | 4/24/2013 | jharkins@crc.nv.gov; jatwood@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Basin States' Comments |
| 049566 | 2 | 003819.pdf | E-Mail | 4/24/2013 | jatwood@crc.nv.gov; gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Fwd: Basin States' Comments |
| 049568 | 2 | 003820.pdf | E-Mail | 4/24/2013 | jharkins@crc.nv.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Basin States' Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049570 | 2 | 003821.pdf | E-Mail | 4/24/2013 | gknowles@usbr.gov | Jayne Harkins <jharkins@crc.nv.gov> | Re: Basin States' Comments |
| 049572 | 4 | 003822.pdf | E-Mail | 4/24/2013 | tony@navajohistoricpreservation.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; griffinj@anl.gov; brucev@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | FW: LTEMP Cooperating Agency Conference Call-- April 24 |
| 049576 | 4 | 003823.pdf | E-Mail | 4/24/2013 | Tony Joe, Supervisory Anthropologist | Kirk LaGory, ANL | The Navajo Nation: Acknowledgement that Tony Joe is the new Coop. Ag. Contact, replacing Alan Downer.  Reminder of Wed. April 24, Coop. Ag. Meeting with agenda, call-in number, and passcode. |
| 049580 | 11 | 003824.pdf | Meeting Notes | 4/24/2013 | | | Hopi: CA Meeting. Mike Yeatts in attendance. |
| 049591 | 11 | 003825.pdf | Meeting Notes | 4/24/2013 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance. |
| 049602 | 10 | 003826.pdf | Meeting Notes | 4/24/2013 | | | Hopi: Tribal Consultation Meeting.  Mike Yeatts in attendance. |
| 049612 | 10 | 003827.pdf | Meeting Notes | 4/24/2013 | | | The Navajo Nation: Tribal Consultation Meeting. Mike Foley  in attendance. |
| 049622 | 10 | 003828.pdf | Meeting Notes | 4/24/2013 | | | The Hualapai Tribe: Tribal Consultation Meeting. Loretta Jackson-Kelly in attendance. |
| 049632 | 10 | 003829.pdf | Meeting Notes | 4/24/2013 | | | Kaibab Band of Paiute Indians: Tribal Consultation Meeting.  Charley Bulletts in attendance. |
| 049642 | 1 | 003830.pdf | E-mail | 4/23/2013 | Bruce Verhaaren, ANL | Margaret Vick, Atty | The Havasupai Tribe: Return e-mail from Margaret Vick indicating she will be OOO until Thursday, April 25. |
| 049643 | 1 | 003831.pdf | E-mail | 4/23/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce inquired as to the status of the LTEMP MOU and asked if Jason or another member of the Navajo Tribe was planning on attending the webinar on Wednesday. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049644 | 2 | 003832.pdf | E-Mail | 4/22/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call-- April 24 |
| 049646 | 2 | 003833.pdf | E-Mail | 4/22/2013 | htchair@havasupai-nsn.gov; dwhorseshoe@yahoo.com; htsec1@havasupai-nsn.gov; mjvick@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Fwd: Glen Canyon Dam Adaptive Management Program |
| 049648 | 3 | 003834.pdf | E-Mail | 4/22/2013 | dwhorseshoe@yahoo.com; htchair@havasupai-nsn.gov; mattputeso@yahoo.com; gknowles@usbr.gov | Margaret Vick <mjvick@gmail.com> | Re: Glen Canyon Dam Adaptive Management Program |
| 049651 | 3 | 003835.pdf | E-mail | 4/22/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049654 | 3 | 003836.pdf | E-mail | 4/22/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049657 | 3 | 003837.pdf | E-mail | 4/22/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049660 | 3 | 003838.pdf | E-mail | 4/22/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049663 | 3 | 003839.pdf | E-mail | 4/22/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049666 | 3 | 003840.pdf | E-mail | 4/22/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049669 | 3 | 003841.pdf | E-mail | 4/22/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder for Wed. April 24, 2013 Coop. Ag. Call with agenda, call-in number, and passcode. |
| 049672 | 1 | 003842.pdf | E-mail | 4/17/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone; Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049673 | 1 | 003843.pdf | E-mail | 4/17/2013 | Barnaby Lewis, THPO; Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049674 | 1 | 003844.pdf | E-mail | 4/17/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049675 | 1 | 003845.pdf | E-mail | 4/17/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049676 | 1 | 003846.pdf | E-mail | 4/17/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049677 | 1 | 003847.pdf | E-mail | 4/17/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049678 | 1 | 003848.pdf | E-mail | 4/17/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049679 | 1 | 003849.pdf | E-mail | 4/17/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049680 | 1 | 003850.pdf | E-mail | 4/17/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce with invitation to meeting on Wednesday, April 24, 2013 at 11:00 a.m. AZT. |
| 049681 | 1 | 003851.pdf | E-mail | 4/17/2013 | Tony Joe, Supervisory Anthropologist | Sarah Rinkevich, Tribal Liaison | The Navajo Nation: Meeting with Navajo Nation regarding LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049682 | 1 | 003852.pdf | Meeting Notes | 4/17/2013 | | | The Navajo Nation: LTEMP discussion. |
| 049683 | 1 | 003853.pdf | E-Mail | 4/16/2013 | rob_p_billerbeck@nps.gov | Kurt Dongoske <kdongoske@cableone.net> | RE: Available for a call Tues or Wed? |
| 049684 | 2 | 003854.pdf | E-Mail | 4/16/2013 | jharkins@crc.nv.gov; Lori_Caramanian@ios.doi.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; lwalkoviak@usbr.gov; TFulp@usbr.gov; Seth.Shanahan@snwa.com; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; hcheong@swlaw.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; Jennifer.Gimbel@state.co.us; jshiel@seo.wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; Paul.Harms@state.nm.us; skseaholm@gmail.com; RobertKing@utah.gov; | Castle, Anne <anne_castle@ios.doi.gov> | Re: Basin States' Comments |
| 049686 | 1 | 003855.pdf | E-mail | 4/16/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secre | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049687 | 1 | 003856.pdf | E-mail | 4/16/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren | Pueblo of Zia: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049688 | 1 | 003857.pdf | E-mail | 4/16/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049689 | 1 | 003858.pdf | E-mail | 4/16/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049690 | 1 | 003859.pdf | E-mail | 4/16/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049691 | 1 | 003860.pdf | E-mail | 4/16/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049692 | 1 | 003861.pdf | E-mail | 4/16/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049693 | 1 | 003862.pdf | E-mail | 4/16/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049694 | 1 | 003863.pdf | E-mail | 4/16/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an email to all cooperating/consulting tribes with a link to a doodle poll of a meeting the week of April 22-26 to continue the discussion on LTEMP EIS resource goals |
| 049695 | 1 | 003864.pdf | E-mail | 4/16/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated |
| 049696 | 2 | 003865.pdf | E-mail | 4/16/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secre | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent another email informing everyone of the type he made.  He wrote PEIS instead of EIS. |
| 049698 | 2 | 003866.pdf | E-mail | 4/16/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent another email informing everyone of the type he made.  He wrote PEIS instead of EIS. |
| 049700 | 2 | 003867.pdf | E-mail | 4/16/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent another email informing everyone of the type he made.  He wrote PEIS instead of EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049702 | 2 | 003868.pdf | E-mail | 4/16/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent another email informing everyone of the type he made. He wrote PEIS instead of EIS. |
| 049704 | 2 | 003869.pdf | E-mail | 4/16/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent another email informing everyone of the type he made. He wrote PEIS instead of EIS. |
| 049706 | 2 | 003870.pdf | E-mail | 4/16/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent another email informing everyone of the type he made. He wrote PEIS instead of EIS. |
| 049708 | 2 | 003871.pdf | E-mail | 4/16/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent another email informing everyone of the type he made. He wrote PEIS instead of EIS. |
| 049710 | 2 | 003872.pdf | E-mail | 4/16/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent another email informing everyone of the typo he made. He wrote PEIS instead of EIS. |
| 049712 | 2 | 003873.pdf | E-mail | 4/16/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent another email informing everyone of the typo he made. He wrote PEIS instead of EIS. |
| 049714 | 9 | 003874.pdf | E-mail | 4/16/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secre | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049723 | 9 | 003875.pdf | E-mail | 4/16/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049732 | 9 | 003876.pdf | E-mail | 4/16/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049741 | 9 | 003877.pdf | E-mail | 4/16/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049750 | 9 | 003878.pdf | E-mail | 4/16/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049759 | 9 | 003879.pdf | E-mail | 4/16/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049768 | 9 | 003880.pdf | E-mail | 4/16/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049777 | 9 | 003881.pdf | E-mail | 4/16/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049786 | 9 | 003882.pdf | E-mail | 4/16/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: E-mail from Bruce to Cooperating/Consulting Tribes with notes from April 12th meeting and thanking those who participated. |
| 049795 | 2 | 003883.pdf | E-Mail | 4/16/2013 | Jayne Harkins, CRC Nevada | Anne Castle, DOI | Cooperating Agencies: E-mail: DOI response to Basin States |
| 049797 | 1 | 003884.pdf | Phone Call Record | 4/16/2013 | Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | Hopi: Sarah Rinkevich, DOI Tribal Liaison spoke with Mike regarding setting up an LTEMP meeting with the Hopi Tribal Advisory Council |
| 049798 | 2 | 003885.pdf | E-mail | 4/16/2013 | Bruce Verhaaren, ANL | Larry Benallie, Archaeology Compliance Specialist | Gila River Indian Community Council: E-mail from Larry Benallie, requesting Catherine Thomas be removed from the mailing list. |
| 049800 | 2 | 003886.pdf | E-mail | 4/16/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce Verhaaren, ANL, to Larry Benallie explaining why we had Catherine on the email list and asking for a preferred method of contact. |
| 049802 | 3 | 003887.pdf | E-mail | 4/16/2013 | Bruce Verhaaren, ANL | Larry Benallie, Archaeology Compliance Specialist | Gila River Indian Community Council: E-mail from Larry Benallie requesting e-mails be sent to Barnaby and himself. |
| 049805 | 1 | 003888.pdf | E-mail | 4/16/2013 | Bruce Verhaaren, ANL | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: Sarah informed Bruce that Peter Bungart and Loretta Jackson-Kelly invited Mike Runge and Sarah to present at their tribal council meeting and also meet with the interested public on May 3. |
| 049806 | 1 | 003889.pdf | E-mail | 4/16/2013 | Rob Billerbeck, Sarah Rinkevich, Glen Knowles, Jan Balsom, Mary Barger, Bruce Verhaaren | Beverly Heffernan, REC | The Navajo Nation: Beverly responded to Billerbeck 's inquiry indicating that there was a meeting with the Navajo Nation, State of Utah, and REC regarding the Navajo water rights settlement issues. She indicated that the Navajo have expressed concerns regarding effects of LTEMP to their water rights and the proposed action would not be expected to affect any water rights and that they should brief the Navajo on that, preferably by phone due to travel issues. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049807 | 31 | 003890.pdf | E-Mail | 4/15/2013 | Anne_Castle@ios.doi.gov; Lori_Caramanian@ios.doi.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; lwalkoviak@usbr.gov; TFulp@usbr.gov; Seth.Shanahan@snwa.com; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; hcheong@swlaw.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; Jennifer.Gimbel@state.co.us; jshiel@seo.wyo.gov; karen.kwon@state.co.us; kevin.flanigan@state.nm.us; mvanvlack@crb.ca.gov; patrick.tyrrell@wyo.gov; Paul.Harms@state.nm.us; skseaholm@gmail.com | Jayne Harkins <jharkins@crc.nv.gov> | Basin States' Comments |
| 049838 | 2 | 003891.pdf | E-Mail | 4/15/2013 | gknowles@usbr.gov; rob_P_billerbeck@nps.gov; klagory@anl.gov; creda@qwest.net; RSLynch@rslynchaty.com | Robert S. Lynch <RSLynch@rslynchaty.com> | Performance Criteria for LTEMP EIS Alternatives |
| 049840 | 1 | 003892.pdf | E-Mail | 4/15/2013 | kdongoske@cableone.net | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Available for a call Tues or Wed? |
| 049841 | 4 | 003893.pdf | E-Mail | 4/15/2013 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov | Sam Jansen <smdjansen@gmail.com> | Draft Performance Criteria Comments |
| 049845 | 4 | 003894.pdf | E-Mail | 4/15/2013 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Dave.Slick@srpnet.com | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | SRP - Comments and observations on the LTEMP EIS draft performance criteria as well as the LTEMP EIS process |
| 049849 | 3 | 003895.pdf | E-Mail | 4/15/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; creda@qwest.net | Ted Rampton <ted@uamps.com> | UAMPS Comments Performance Criteria, Structured Decision Making LTEMP EIS |
| 049852 | 31 | 003896.pdf | E-Mail | 4/15/2013 | Anne Castle, DOI | Jayne Harkins, CRC Nevada | Cooperating Agencies: E-mail; Topic: Basin States Comments on Resource Goals and Performance Criteria |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 049883 | 30 | 003897.pdf | E-Mail | 4/15/2013 | Anne Castle, DOI | The Basin States | Basin States: E-mail: Comments on Performance Criteria |
| 049913 | 4 | 003898.pdf | E-Mail | 4/15/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Sam Jansen, GCRG | Cooperating Agencies: E-mail; Topic: GCRG Comments on Resource Goals and Performance Criteria |
| 049917 | 3 | 003899.pdf | E-Mail | 4/15/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Robert Lynch, IEDA | Cooperating Agencies: E-mail; Topic: IEDA Comments on Resource Goals and Performance Criteria |
| 049920 | 3 | 003900.pdf | E-Mail | 4/15/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | John Jordan, International Federation of Fly Fishers | Cooperating Agencies: E-mail; Topic: IFFF Comments on Resource Goals and Performance Criteria |
| 049923 | 4 | 003901.pdf | E-Mail | 4/15/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Doug Milligan, SRP | Cooperating Agencies: E-mail; Topic: SRP Comments on Resource Goals and Performance Criteria |
| 049927 | 2 | 003902.pdf | E-Mail | 4/15/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Ted Rampton, UAMPS | Cooperating Agencies: E-mail; Topic: UAMPS Comments on Resource Goals and Performance Criteria |
| 049929 | 2 | 003903.pdf | E-Mail | 4/15/2013 | G. Knowles, R. Billerbeck, and K. LaGory | J. Jordan, J. Meyers, and J. Hamill | Comments on LTEMP draft performance criteria. |
| 049931 | 30 | 003904.pdf | E-Mail | 4/15/2013 | A.J. Castle | Various Colorado River Basin State representatives | Email: Technical comments regrarding LTEMP EIS draft performance criteria and structured decision making process. |
| 049961 | 1 | 003905.pdf | E-mail | 4/15/2013 | Sarah Rinkevich, Glen Knowles, Jan Balsom, Bruce Verhaaren, Mary Barger, Beverly Heffernan, REC | Rob Billerbeck, NPS | The Navajo Nation: Rob Billerbeck  inquired about a potential meeting with the Navajo. |
| 049962 | 10 | 003906.pdf | E-Mail | 4/14/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; GMyers12@msn.com; Hamilldsrt50@msn.com | John and Carol Jordan <jcjordan1@cox.net> | Comments on Draft LTEMP Performance Criteria |
| 049972 | 4 | 003907.pdf | E-Mail | 4/14/2013 | gknowles@usbr.gov | Bill Stewart <BStewart@azgfd.gov> | RE: Extension of LTEMP Performance Criteria deadline to April 15 |
| 049976 | 20 | 003908.pdf | E-Mail | 4/14/2013 | Glen Knowles, Rob Billerbeck, Kirk LaGory | Leslie James, CREDA | Cooperating Agencies: E-mail; Topic: CREDA Comments on Resource Goals and Performance Criteria |
| 049996 | 5 | 003909.pdf | Other | 4/14/2013 | | | Document: CREDA comments on draft performance criteria for the LTEMP EIS. |
| 050001 | 4 | 003910.pdf | E-Mail | 4/14/2013 | G. Knowles, R. Billerbeck, and K. LaGory | L. James | CREDA comments on draft performance criteria for LTEMP EIS. |
| 050005 | 2 | 003911.pdf | Phone Call Record | 4/13/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah spoke with Kurt and he indicated that a call-in would work for him on Friday morning (April 12).  He prefers 10:00 am Arizona time. |
| 050007 | 3 | 003912.pdf | E-Mail | 4/12/2013 | mjvick@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Re: Glen Canyon Dam Adaptive Management Program |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050010 | 2 | 003913.pdf | E-Mail | 4/12/2013 | gknowles@usbr.gov | Margaret Vick <mjvick@gmail.com> | Re: Glen Canyon Dam Adaptive Management Program |
| 050012 | 4 | 003914.pdf | E-Mail | 4/12/2013 | gknowles@usbr.gov; brucev@anl.gov; LKuwanwisiwma@hopi.nsn.us; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP EIS funding proposals |
| 050016 | 2 | 003915.pdf | E-Mail | 4/12/2013 | mjvick@gmail.com; jabplanalp@anl.com; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; mrunge@usgs.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP Tribal values workshop |
| 050018 | 1 | 003916.pdf | E-mail | 4/12/2013 | Bruce Verhaaren, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick to Bruce Verhaaren, ANL apologizing for missing the call. |
| 050019 | 1 | 003917.pdf | E-mail | 4/12/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce responded indicating he would forward the meeting notes and informing her there would be another meeting in about two weeks. |
| 050020 | 4 | 003918.pdf | E-mail | 4/12/2013 | Glen Knowles, REC | Michael Yeatts | Hopi: E-mail from Mike Yeatts with Hopi funding proposal. |
| 050024 | 9 | 003919.pdf | Meeting Notes | 4/12/2013 | | | Fort Mojave Tribal Council: Tribal Representatives Conference Call held. Nora McDowell-Antone in attendance. |
| 050033 | 9 | 003920.pdf | Meeting Notes | 4/12/2013 | | | Hopi: Tribal Representatives Conference Call held.  Mike Yeatts in attendance. |
| 050042 | 9 | 003921.pdf | Meeting Notes | 4/12/2013 | | | The Pueblo of Zuni: Tribal Representatives Conference Call held. Kurt Dongoske  in attendance. |
| 050051 | 9 | 003922.pdf | Phone Call Record | 4/12/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Tribal Representatives Conference Call held.  Peter Bungart in attendance. |
| 050060 | 9 | 003923.pdf | Meeting Notes | 4/12/2013 | | | Kaibab Band of Paiute Indians: Tribal Representatives Conference Call held.  Charley Bullets in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050069 | 41 | 003924.pdf | E-Mail | 4/9/2013 | brian_healy@nps.gov; rachel_bennett@nps.gov; jonathan.spurgeon@huskers.unl.edu; AMakinster@azgfd.gov; wpersons@usgs.gov; BStewart@azgfd.gov; gilatrouttu@suddenlink.net; carl_medley@nps.gov; CBenedict@azgfd.gov; clay_nelson@nps.gov; Ellsworth@wapa.gov; paukertc@missouri.edu; whitingd@missouri.edu; david_desrosiers@nps.gov; daveloeffler@yahoo.com; dspeas@usbr.gov; dlward@usgs.gov; dkubly@uc.usbr.gov; Dennis_Stone@fws.gov; emily_omana@nps.gov; GMyers12@msn.com; gknowles@usbr.gov; jane_rodgers@nps.gov; jan_balsom@nps.gov; jcole@nndfw.org; jsorensen@azgfd.gov; | Melis, Theodore <tmelis@usgs.gov> | Re: FW: News Release--Glen Canyon Mussel Update |
| 050110 | 1 | 003925.pdf | Phone Call Record | 4/9/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce spoke to Kurt Dongoske.  He is available for a call on Friday morning, on April 12 around 10:00 a.m. |
| 050111 | 1 | 003926.pdf | Phone Call Record | 4/9/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Michael Yeatts.  He is available for a call on Friday morning on April 12, around 10:00 a.m. |
| 050112 | 1 | 003927.pdf | Phone Call Record | 4/9/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Charley is available for a meeting on April 12 at 10:00 a.m. AZ time. |
| 050113 | 1 | 003928.pdf | E-mail | 4/9/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Jason John  is available for a meeting on April 12 at 10:00 a.m. AZ time. |
| 050114 | 1 | 003929.pdf | E-mail | 4/9/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Margaret is available for a call on April 12 |
| 050115 | 1 | 003930.pdf | Phone Call Record | 4/9/2013 | Linda Otero, Director Cultural Society | Sarah Rinkevich, DOI Tribal Liaison | Fort Mojave Tribal Council: Sarah Rinkevich spoke with Linda Otero, who said she would be able to make the call on Friday. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050116 | 2 | 003931.pdf | Phone Call Record | 4/8/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah Rinkevich spoke to Kurt Dongoske. He had not seen the latest doodle poll, but would fill it out as soon as Sarah forwarded it to him. Kurt indicated that the Zuni has already submitted their proposal for funding and that the could assemble the necessary people to discuss Zuni values for the GC. He did not consider this correspondence a Government-to-Government meeting. |
| 050118 | 2 | 003932.pdf | E-mail | 4/8/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: Sarah spoke with Peter. He informed Sarah that he will fill out the new doodle poll and that they have already submitted their request for funding. Both Loretta and Pete asked if NPS/REC could present on the LTEMP at the next council meeting on May 3rd and meet with interested members after. |
| 050120 | 2 | 003933.pdf | Phone Call Record | 4/8/2013 | Tony Joe, Supervisory Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Sarah left a message with Tony Joe. |
| 050122 | 2 | 003934.pdf | Phone Call Record | 4/8/2013 | Mike Yeatts, Tribal Archaeologist | Sarah Rinkevich, DOI Tribal Liaison | Hopi: Sarah left a message with Mike Yeatts. |
| 050124 | 2 | 003935.pdf | E-mail | 4/8/2013 | Margaret Vick, Atty | Sarah Rinkevich, DOI Tribal Liaison | The Havasupai Tribe: Sarah spoke with Margaret. She will fill out the new doodle poll. The Havasupai have not submitted any funding for LTEMP, but she would confirm with the chairman if they were interested in funding. They may not be interested in sharing Grand Canyon cultural connections with the Feds. The engineering and water quality departments may be interested in reviewing the alternatives. |
| 050126 | 2 | 003936.pdf | Phone Call Record | 4/8/2013 | Peter Pino, Tribal Administrator | Sarah Rinkevich, DOI Tribal Liaison | Pueblo of Zia: Sarah left a message with Peter Pino |
| 050128 | 2 | 003937.pdf | Phone Call Record | 4/8/2013 | Linda Otero, Director Cultural Society | Sarah Rinkevich, DOI Tribal Liaison | Fort Mojave Tribal Council: Sarah Rinkevich left a message with Linda Otero. |
| 050130 | 2 | 003938.pdf | Phone Call Record | 4/8/2013 | Barnaby Lewis, THPO | Sarah Rinkevich, DOI Tribal Liaison | Gila River Indian Community Council: Sarah Rinkevich, USFWS, tried to reach Barnaby Lewis. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050132 | 2 | 003939.pdf | Phone Call Record | 4/8/2013 | Charley Bulletts, CRD | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: Sarah spoke with Charley. Charley already submitted a funding proposal and he filled out the doodle poll today. He would like to have at least 2 weeks notice to assemble the appropriate people to talked with face-to-face.  The next Kaibab council meeting is April 18, then May 16.  NPS/REC should have information for the agenda by May 1 if they wish to meet with the Kaibab Paiute Council. |
| 050134 | 1 | 003940.pdf | Phone Call Record | 4/8/2013 | Peter Bungart, Dept. of CR | Sarah Rinkevich, DOI Tribal Liaison | The Hualapai Tribe: Sarah Rinkevich, DOI Tribal Liaison spoke with Peter Bungart about an LTEMP meeting with the Tribal Council |
| 050135 | 1 | 003941.pdf | Phone Call Record | 4/8/2013 | Charley Bulletts, CRD | Sarah Rinkevich, DOI Tribal Liaison | Kaibab Band of Paiute Indians: Sarah Rinkevich, DOI Tribal Liaison spoke with Charley Bullets about a proposal for LTEMP funding. |
| 050136 | 3 | 003942.pdf | Phone Call Record | 4/8/2013 | Kurt Dongoske, THPO | Sarah Rinkevich, DOI Tribal Liaison | The Pueblo of Zuni: Sarah Rinkevich, DOI Tribal Liaison spoke with Kurt Dongoske, THPO about the proposal for LTEMP funding, LTEMP meetings, and Tribal values |
| 050139 | 2 | 003943.pdf | E-Mail | 4/5/2013 | griffinj@anl.gov; lagory@anl.gov; cibarre@q.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; gknowles@usbr.gov; ted@uamps.com | Leslie James <creda@qwest.net> | RE: LTEMP Conference Call Today |
| 050141 | 1 | 003944.pdf | E-Mail | 4/5/2013 | cbulletts@kaibabpaiute-nsn.gov; jan_balsom@nps.gov; gknowles@usbr.gov; sbundy@kaibabpaiute-nsn.gov; lagory@anl.gov; brucev@anl.gov; griffinj@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: 20K Budget Kaibab Paiute Tribe |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050142 | 3 | 003945.pdf | E-Mail | 4/5/2013 | jasonjohn@navajo-nsn.gov; brucev@anl.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; CJerla@usbr.gov; fhenderson@nndoj.org; jacquelinemitchell@navajo-nsn.gov; Cristy.Tafoya@jaassociatesnm.com; ccondon@mmwclaw.com; tdvigil@gmail.com; bheffernan@usbr.gov; bbecker@nndoj.org; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; | Rinkevich, Sarah <sarah_rinkevich@fws.gov> | Re: LTEMP EIS presentation on April 10, 2013 in Phoenix? |
| 050145 | 2 | 003946.pdf | E-Mail | 4/5/2013 | rbenally@frontiernet.net; CJerla@usbr.gov; fhenderson@nndoj.org; jacquelinemitchell@navajo-nsn.gov; Cristy.Tafoya@jaassociatesnm.com; ccondon@mmwclaw.com; tdvigil@gmail.com; bheffernan@usbr.gov; Sarah_Rinkevich@fws.gov; bbecker@nndoj.org; IMCEAMAILTO-jasonjohn+40navajo-nsn+2Egov@jaassociatesnm.com; cierla@usbr.gov; aadams@usbr.gov; | Herb Becker <Herb.Becker@jaassociatesnm.com> | RE: LTEMP EIS presentation on April 10, 2013 in Phoenix? |
| 050147 | 4 | 003947.pdf | E-Mail | 4/5/2013 | brucev@anl.gov; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; CJerla@usbr.gov; fhenderson@nndoj.org; jacquelinemitchell@navajo-nsn.gov; Cristy.Tafoya@jaassociatesnm.com; ccondon@mmwclaw.com; tdvigil@gmail.com; bheffernan@usbr.gov; bbecker@nndoj.org; Sarah_Rinkevich@fws.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; | Jason John <jasonjohn@navajo-nsn.gov> | RE: LTEMP EIS presentation on April 10, 2013 in Phoenix? |
| 050151 | 4 | 003948.pdf | E-Mail | 4/5/2013 | jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; sbundy@kaibabpaiute-nsn.gov; | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | 20K Budget Kaibab Paiute Tribe |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050155 | 2 | 003949.pdf | E-Mail | 4/5/2013 | cibarre@q.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; gknowles@usbr.gov; griffinj@anl.gov; ted@uamps.com; lagory@anl.gov | Leslie James <creda@qwest.net> | Re: LTEMP Conference Call Today |
| 050157 | 2 | 003950.pdf | E-Mail | 4/5/2013 | creda@qwest.net; cibarre@q.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; gknowles@usbr.gov; griffinj@anl.gov; ted@uamps.com | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Conference Call Today |
| 050159 | 1 | 003951.pdf | E-Mail | 4/5/2013 | cibarre@q.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; gknowles@usbr.gov; griffinj@anl.gov; ted@uamps.com; lagory@anl.gov | Leslie James <creda@qwest.net> | Re: LTEMP Conference Call Today |
| 050160 | 2 | 003952.pdf | E-Mail | 4/5/2013 | creda@qwest.net; cibarre@q.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; gknowles@usbr.gov; griffinj@anl.gov; ted@uamps.com | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Conference Call Today |
| 050162 | 4 | 003953.pdf | E-mail | 4/5/2013 | Glen Knowles, REC; Mary Barger, REC; Jan Balsom, NPS; Rob Billerbeck, NPS | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: E-mail from Charley Bulletts to NPS and REC with Kaibab Paiute LTEMP funding proposal. |
| 050166 | 1 | 003954.pdf | E-mail | 4/5/2013 | Charley Bulletts, CRD | Rob Billerbeck, NPS | Kaibab Band of Paiute Indians: Received budget |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050167 | 3 | 003955.pdf | E-mail | 4/5/2013 | Sarah Rinkevich, DOI Tribal Liaison | Jason John, NDWP | The Navajo Nation: Jason John sent an E-mail to Sarah asking if BOR and NPS would be able to give a presentation on the LTEMP EIS to the Ten Tribes Partnership on April 10, 2013 in Phoenix, AZ.  Jason suggested, that if this was too short of a notice, there was the possibility to have a video conference or the Navajo would be available for a presentation approximately two months from now.  An agenda for the Ten Tribes Partnership meeting was attached. |
| 050170 | 1 | 003956.pdf | E-mail | 4/5/2013 | Jason John, NDWP | Sarah Rinkevich, DOI Tribal Liaison | The Navajo Nation: Sarah responded and said she check and get back to him. |
| 050171 | 9 | 003957.pdf | E-Mail | 4/4/2013 | mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; lindaotero@fortmojave.com; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; noramcdowell@fortmojave.com; LKuwanwisiwma@hopi.nsn.us; Barnaby.lewis@gric.nsn.us; cbulletts74@yahoo.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; mrunge@usgs.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | More Choices for the LTEMP Workshop Call-in |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050180 | 1 | 003958.pdf | E-Mail | 4/4/2013 | mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; lindaotero@fortmojave.com; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; noramcdowell@fortmojave.com; LKuwanwisiwma@hopi.nsn.us; Barnaby.lewis@gric.nsn.us; cbulletts74@yahoo.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; mrunge@usgs.gov; Christine_Landrum@nps.gov; Jennifer_Dierker@nps.gov; Rosemary_Sucec@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS funding proposals |
| 050181 | 2 | 003959.pdf | E-Mail | 4/4/2013 | gknowles@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | Re: LTEMP signature |
| 050183 | 10 | 003960.pdf | E-Mail | 4/4/2013 | gknowles@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; lagory@anl.gov; jabplanalp@anl.gov; brucev@anl.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP signature |
| 050193 | 2 | 003961.pdf | E-Mail | 4/4/2013 | cbulletts@kaibabpaiute-nsn.gov; mbarger@usbr.gov | Glen Knowles <gknowles@usbr.gov> | Fwd: LTEMP signature |
| 050195 | 1 | 003962.pdf | E-Mail | 4/4/2013 | mbarger@usbr.gov; gknowles@usbr.gov | Charley Bulletts <cbulletts@kaibabpaiute-nsn.gov> | LTEMP signature |
| 050196 | 1 | 003963.pdf | E-mail | 4/4/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050197 | 1 | 003964.pdf | E-mail | 4/4/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions. |
| 050198 | 1 | 003965.pdf | E-mail | 4/4/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions. |
| 050199 | 1 | 003966.pdf | E-mail | 4/4/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the LTEMP are due April 5th. Email provided contact numbers if there are any questions. |
| 050200 | 1 | 003967.pdf | E-mail | 4/4/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions |
| 050201 | 1 | 003968.pdf | E-mail | 4/4/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email from Bruce Verhaaren, ANL to all CA's with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions. Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached.  Asked to send any corrections. |
| 050202 | 1 | 003969.pdf | E-mail | 4/4/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from Bruce Verhaaren, ANL to all cooperating and consulting tribes with a reminder that funding proposals for the TEMP are due April 5th. Email provided contact numbers if there are any questions. |
| 050203 | 1 | 003970.pdf | E-mail | 4/4/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce Verhaaren, ANL with reminder that funding proposals in support of the LTEMP EIS are due April 5th. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050204 | 9 | 003971.pdf | E-mail | 4/4/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached.  Asked to send any corrections. |
| 050213 | 9 | 003972.pdf | E-mail | 4/4/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached.  Asked to send any corrections. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050222 | 9 | 003973.pdf | E-mail | 4/4/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached. Asked to send any corrections. Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached.  Asked to send any corrections. Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource |
| 050231 | 9 | 003974.pdf | E-mail | 4/4/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached. Asked to send any corrections. |
| 050240 | 9 | 003975.pdf | E-mail | 4/4/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail with a link to a Doodle Poll with revised dates for March 14th follow-up meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050249 | 9 | 003976.pdf | E-mail | 4/4/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached. Asked to send any corrections. |
| 050258 | 9 | 003977.pdf | E-mail | 4/4/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: E-mail from Bruce Verhaaren, ANL with a link to a Doodle Poll with revised days for participating in the March 14th follow-up call. |
| 050267 | 9 | 003978.pdf | E-mail | 4/4/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an e-mail to cooperating and consulting tribes with a new link to a revised Doodle Poll for choices in participating in a conference call/webinar to follow up on the March 14th LTEMP workshop. The purpose of the call is for tribes to provide feedback on goals derived at the March 14th workshop.  Resource Goals document attached. Asked to send any corrections. |
| 050276 | 10 | 003979.pdf | E-mail | 4/4/2013 | Charley Bulletts, CRD | Jessica Griffin, ANL | Kaibab Band of Paiute Indians: Charley emailed Mary and Glen asking when the Kaibab signed on to the LTEMP. He is doing a presentation for the tribe next week Jessica sent signed copy of the MOU to Charley. |
| 050286 | 1 | 003980.pdf | Phone Call Record | 4/4/2013 | Ben Robbins, Tribal Liaison | Jenn Abplanalp, ANL | The Pueblo of Santa Ana: Jenn called Ben Robbins and left a message inquiring if the Santa Ana Pueblo would like to receive updates through email or if they would like to continue to use USPS. |
| 050287 | 1 | 003981.pdf | Phone Call Record | 4/4/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce spoke with Arlene Kingery and she indicated the Quechan Cultural Committee has decided that they no longer need to consult on the LTEMP but would like to remain on the mailing list. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050288 | 1 | 003982.pdf | E-mail | 4/4/2013 | Bruce Verhaaren, ANL | Arlene Kingery, THPO | Fort Yuma Quechan Tribe: Arlene Kingery informed Bruce that she spoke with the Quechan Cultural Committee and they would like to remain on the mailing list and its fine to send e-documents. They do not wish to be part of the working group. She included the e-mail for the cultural committee. |
| 050289 | 1 | 003983.pdf | E-mail | 4/4/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce responded indicating that ANL has tried the cultural committee e-mail and it has not worked. |
| 050290 | 1 | 003984.pdf | E-mail | 4/4/2013 | Bruce Verhaaren, ANL | Arlene Kingery, THPO | Fort Yuma Quechan Tribe: Arlene responded indicating that she is trying to figure out what is wrong with it. |
| 050291 | 1 | 003985.pdf | E-Mail | 4/3/2013 | lwhetton@usbr.gov; gknowles@usbr.gov; jcjordan1@cox.net; mcrawford@usbr.gov; afoster@triangleassociates.com; rwheeler@triangleassociates.com | Chris Page <cpage@triangleassociates.com> | TWG action items |
| 050292 | 1 | 003986.pdf | Meeting | 4/3/2013 | 6172@tcs.anl.gov; lagory@anl.gov; creda@qwest.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; tmelis@usgs.gov; mrunge@usgs.gov; 6172@240.conf.anl.gov; cibarre@q.com; tedr@uamps.com; rob_p_billerbeck@nps.gov | Griffin, Jessica <griffinj@anl.gov> | CREDA conference call |
| 050293 | 2 | 003987.pdf | E-Mail | 4/2/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; Capron@wapa.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com; lwhetton@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: Budget tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050295 | 1 | 003988.pdf | E-Mail | 4/2/2013 | mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; noramcdowell@fortmojave.com; LKuwanwisiwma@hopi.nsn.us; Barnaby.lewis@gric.nsn.us; catherine.thomas@gric.nsn.us; historicpreservation@quechantribe.com; robertkirk@navajo-nsn.gov; gknowles@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; mrunge@usgs.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP PEIS Call -in |
| 050296 | 1 | 003989.pdf | Meeting | 4/2/2013 | 6172@tcs.anl.gov; lagory@anl.gov; creda@qwest.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; tmelis@usgs.gov; mrunge@usgs.gov; 6172@240.conf.anl.gov | Griffin, Jessica <griffinj@anl.gov> | CREDA conference call |
| 050297 | 16 | 003990.pdf | E-Mail | 4/2/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; jcschmidt@usgs.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com; lwhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: Budget tomorrow |
| 050313 | 2 | 003991.pdf | E-Mail | 4/2/2013 | Capron@wapa.gov; cpage@triangleassociates.com; jcschmidt@usgs.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com; lwhetton@usbr.gov | Glen Knowles <gknowles@usbr.gov> | Re: Budget tomorrow |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050315 | 2 | 003992.pdf | E-Mail | 4/2/2013 | dostler@ucrcommission.com; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Request for AMWG Agenda Items |
| 050317 | 1 | 003993.pdf | E-Mail | 4/2/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; jcschmidt@usgs.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com; lwhetton@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: Budget tomorrow |
| 050318 | 2 | 003994.pdf | E-Mail | 4/2/2013 | mcdwaterpolicy@aol.com; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Request for AMWG Agenda Items |
| 050320 | 1 | 003995.pdf | E-Mail | 4/2/2013 | cpage@triangleassociates.com; Capron@wapa.gov; jcschmidt@usgs.gov; jcjordan1@cox.net; rwheeler@triangleassociates.com; lwhetton@usbr.gov | Knowles, Glen <gknowles@usbr.gov> | Budget tomorrow |
| 050321 | 2 | 003996.pdf | E-Mail | 4/2/2013 | BStewart@azgfd.gov; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Request for AMWG Agenda Items |
| 050323 | 30 | 003997.pdf | E-Mail | 4/2/2013 | dmartinez@nambepueblo.org; bchavarria@santaclarapueblo.org; Dorena.martineau@ihs.gov; betsyc@utetribe.com; lhartman@utemountain.org; ccoder@yan-tribe.org; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS  Tribal Values Workshop |
| 050353 | 67 | 003998.pdf | E-Mail | 4/2/2013 | historicpreservation@quechantribe.com; Sarah_Rinkevich@fws.gov; jan_balsom@nps.gov; mbarger@usbr.gov; jabplanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP Tribal Workshop Materials |
| 050420 | 30 | 003999.pdf | E-mail | 4/2/2013 | D. Martinez | Bruce Verhaaren, ANL | The Pueblo of Nambe: Email sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes. |
| 050450 | 30 | 004000.pdf | E-mail | 4/2/2013 | Ben Chavarria, NAGPRA Contact | Bruce Verhaaren, ANL | The Pueblo of Santa Clara: E-mail sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050480 | 30 | 004001.pdf | E-mail | 4/2/2013 | Dorena Martineau | Bruce Verhaaren, ANL | Paiute Indian Tribe of Utah: Email sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes. |
| 050510 | 30 | 004002.pdf | E-mail | 4/2/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Bruce Verhaaren, ANL | Ute Indian Tribe: Email sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes. |
| 050540 | 30 | 004003.pdf | E-mail | 4/2/2013 | Lynn Hartman | Bruce Verhaaren, ANL | Ute Mountain Ute Tribe: Email sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes. |
| 050570 | 30 | 004004.pdf | E-mail | 4/2/2013 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email sent to all Consulting Tribes with documents from the March 14th workshop.  Documents include a PDF of the PP presentation and summary notes. |
| 050600 | 1 | 004005.pdf | E-mail | 4/2/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the  March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities.  Email included a link to a Doodle Poll for the best day and time. |
| 050601 | 1 | 004006.pdf | E-mail | 4/2/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the  March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities.  Email included a link to a Doodle Poll for the best day and time. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050602 | 1 | 004007.pdf | E-mail | 4/2/2013 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050603 | 1 | 004008.pdf | E-mail | 4/2/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050604 | 1 | 004009.pdf | E-mail | 4/2/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050605 | 1 | 004010.pdf | E-mail | 4/2/2013 | Jason John, NDWP; Alan Downer, THPO; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050606 | 1 | 004011.pdf | E-mail | 4/2/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050607 | 1 | 004012.pdf | E-mail | 4/2/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: E-mail sent to Tribes inviting them to participate in a conference call to follow-up on March 14th workshop. Included Doodle Poll for best time. |
| 050608 | 1 | 004013.pdf | E-mail | 4/2/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from Bruce Verhaaren, ANL to all cooperating and consulting Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050609 | 1 | 004014.pdf | E-mail | 4/2/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secre | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email from Bruce Verhaaren, ANL to all CA Tribes, with an invitation to participate in a conference call the week of April 8th in regards to the follow-up for the March 14 meeting, to provide feedback on the goals derived from the March workshop and to begin the discussion on the logistics of meeting with tribal elders or other appropriate authorities. Email included a link to a Doodle Poll for the best day and time. |
| 050610 | 2 | 004015.pdf | E-mail | 4/2/2013 | Bruce Verhaaren, ANL | Larry Benallie, Archaeology Compliance Specialist | Gila River Indian Community Council: Email from Larry requesting Catherine Thomas be removed from the e-mail list. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050612 | 67 | 004016.pdf | E-mail | 4/2/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email sent to all Arlene Kingery with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also asked if the cultural committee has decided whether the Quechan would like to remain a consulting tribe or just be kept on the mailing list. |
| 050679 | 67 | 004017.pdf | E-Mail | 4/1/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; htsec0@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; robertkirk@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; noramcdowell@fortmojave.com; LKuwanwisiwma@hopi.nsn.us; Barnaby.lewis@gric.nsn.us; catherine.thomas@gric.nsn.us; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov; jabplanalp@anl.gov; rob_p_billerbeck@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | March Glen Canyon Dam LTEMP EIS Workshop - minutes, summary and materials |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 050746 | 67 | 004018.pdf | E-mail | 4/1/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email sent to all CA's with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 050813 | 67 | 004019.pdf | E-mail | 4/1/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email sent to all CA's with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 050880 | 67 | 004020.pdf | E-mail | 4/1/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email sent to all CA's with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 050947 | 67 | 004021.pdf | E-mail | 4/1/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email sent to all CA's with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051014 | 67 | 004022.pdf | E-mail | 4/1/2013 | Jason John, NDWP; Alan Downer, THPO; Robert Kirk, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email with materials from the March 14th meeting. PowerPoint presentation, full workshop notes, summary notes, and a summary of the tribal value resource goals. Asked for comments. Informed tribes a conference call is being planned for the week of April 8th. |
| 051081 | 67 | 004023.pdf | E-mail | 4/1/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email sent to all CA's with documents from the March 14th workshop. Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals. E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 051148 | 67 | 004024.pdf | E-mail | 4/1/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email sent to all CA's with documents from the March 14th workshop. Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals. E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 051215 | 67 | 004025.pdf | E-mail | 4/1/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email sent to all cooperating and consulting tribes with documents from the March 14th workshop. Documents include a PDF of the PowerPoint presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals. E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking cooperating and consulting tribes to let Bruce know which days best fit their schedule for a call. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051282 | 67 | 004026.pdf | E-mail | 4/1/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secre | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email sent to all CA's with documents from the March 14th workshop.  Documents include a PDF of the PP presentation, comprehensive notes, summary notes, and a summary of the tribal value resource goals.  E-mail also indicated that a conference call is being planned for the week of April 8th to follow-up on the workshop and asking CA's to let Bruce know which days best fit their schedule for a call. |
| 051349 | 1 | 004027.pdf | E-Mail | 3/29/2013 | htchair@havasupai-nsn.gov; sarah_rinkevich@fws.gov; mjvick@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Glen Canyon Dam Adaptive Management Program |
| 051350 | 1 | 004028.pdf | Phone Call Record | 3/29/2013 | Peter Pino, Tribal Administrator | Sarah Rinkevich | Pueblo of Zia: Sarah Rinkevich, DOI Tribal Liaison, left a message for Peter Pino regarding the Tribe's involvement in LTEMP. |
| 051351 | 1 | 004029.pdf | Phone Call Record | 3/29/2013 | Unknown | Sarah Rinkevich, DOI | Pueblo of Zia: Left message with contact for Zia Pueblo regarding LTEMP |
| 051352 | 2 | 004030.pdf | E-Mail | 3/27/2013 | gknowles@usbr.gov | Don Ostler <dostler@ucrcommission.com> | RE: Extension of LTEMP Performance Criteria deadline to April 15 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051354 | 7 | 004031.pdf | E-Mail | 3/27/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; Garry.Cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Knowles, Glen <gknowles@usbr.gov> | Re: Extension of LTEMP Performance Criteria deadline to April 15 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051361 | 3 | 004032.pdf | E-Mail | 3/27/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; Garry.Cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Knowles, Glen <gknowles@usbr.gov> | Re: Extension of LTEMP Performance Criteria deadline to April 15 |
| 051364 | 2 | 004033.pdf | E-Mail | 3/27/2013 | gknowles@usbr.gov | Leslie James <creda@qwest.net> | RE: Extension of LTEMP Performance Criteria deadline to April 15 |
| 051366 | 1 | 004034.pdf | E-mail | 3/27/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce informed Kurt that the request for draft Chapter 3 has been passed on, but it may not be addressed until after the stakeholder meeting in Phoenix. |
| 051367 | 2 | 004035.pdf | E-mail | 3/27/2013 | Alan Downer, THPO; Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Glen Knowles, REC | The Navajo Nation: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051369 | 2 | 004036.pdf | E-mail | 3/27/2013 | Charley Bulletts, CRD | Glen Knowles, REC | Kaibab Band of Paiute Indians: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051371 | 2 | 004037.pdf | E-mail | 3/27/2013 | Kurt Dongoske, THPO | Glen Knowles, REC | The Pueblo of Zuni: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051373 | 2 | 004038.pdf | E-mail | 3/27/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, Chairman | Glen Knowles, REC | Hopi: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051375 | 2 | 004039.pdf | E-mail | 3/27/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR. | Glen Knowles, REC | The Hualapai Tribe: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051377 | 2 | 004040.pdf | E-mail | 3/27/2013 | Christopher Coder, Tribal Archaeologist | Glen Knowles, REC | Yavapai-Apache Nation: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051379 | 2 | 004041.pdf | E-mail | 3/27/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Glen Knowles, REC | The Havasupai Tribe: The deadline for comments on the Draft Performance Criteria has been extended to April 15, 2013. |
| 051381 | 3 | 004042.pdf | E-mail | 3/27/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Glen Knowles, REC | The Havasupai Tribe: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051384 | 3 | 004043.pdf | E-mail | 3/27/2013 | Alan Downer, THPO; Tony Joe, Supervisory Anthropologist; Jason John, NDWP | Glen Knowles, REC | The Navajo Nation: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051387 | 3 | 004044.pdf | E-mail | 3/27/2013 | Kurt Dongoske, THPO | Glen Knowles, REC | The Pueblo of Zuni: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051390 | 3 | 004045.pdf | E-mail | 3/27/2013 | Charley Bulletts, CRD | Glen Knowles, REC | Kaibab Band of Paiute Indians: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051393 | 3 | 004046.pdf | E-mail | 3/27/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, Chairman | Glen Knowles, REC | Hopi: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051396 | 3 | 004047.pdf | E-mail | 3/27/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR. | Glen Knowles, REC | The Hualapai Tribe: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051399 | 3 | 004048.pdf | E-mail | 3/27/2013 | Christopher Coder, Tribal Archaeologist | Glen Knowles, REC | Yavapai-Apache Nation: REC provided markup of Draft LTEMP Objectives and Resource Goals which compares the LTEMP Objective and Resource Goals to the GCDAMP Desired Future Conditions and the existing compliance and law that guide the operation of Glen Canyon Dam |
| 051402 | 1 | 004049.pdf | E-Mail | 3/25/2013 | michael.yeatts@nau.edu; jabplanalp@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 051403 | 1 | 004050.pdf | E-Mail | 3/25/2013 | jasonjohn@navajo-nsn.gov; tony@navajohistoricpreservation.org; jabplanalp@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; Sarah_Rinkevich@fws.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 051404 | 1 | 004051.pdf | E-mail | 3/25/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce emailed Jason John inquiring about the LTEMP and asking if NPS or REC could do anything to help the committee when deciding on the MOU. |
| 051405 | 1 | 004052.pdf | E-Mail | 3/23/2013 | Michael.Yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us | Glen Knowles <gknowles@usbr.gov> | Re: Hopi LTEMP participation proposal |
| 051406 | 1 | 004053.pdf | E-Mail | 3/22/2013 | gknowles@usbr.gov; LKuwanwisiwma@hopi.nsn.us | Mike <Michael.Yeatts@nau.edu> | Hopi LTEMP participation proposal |
| 051407 | 4 | 004054.pdf | E-Mail | 3/22/2013 | gknowles@usbr.gov; jcschmidt@usgs.gov; Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; svanderkooi@usgs.gov; rwheeler@triangleassociates.com | Chris Page <cpage@triangleassociates.com> | RE: AIF for TWG to post on OPAHG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051411 | 4 | 004055.pdf | E-Mail | 3/22/2013 | gknowles@usbr.gov; Capron@wapa.gov; jcjordan1@cox.net; cpage@triangleassociates.com; jcschmidt@usgs.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: AIF for TWG to post on OPAHG |
| 051415 | 3 | 004056.pdf | E-Mail | 3/22/2013 | jcschmidt@usgs.gov; Capron@wapa.gov; LWhetton@usbr.gov; cpage@triangleassociates.com; svanderkooi@usgs.gov; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | Re: AIF for TWG to post on OPAHG |
| 051418 | 4 | 004057.pdf | E-Mail | 3/22/2013 | jcschmidt@usgs.gov; Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; svanderkooi@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Re: AIF for TWG to post on OPAHG |
| 051422 | 4 | 004058.pdf | E-Mail | 3/22/2013 | jcschmidt@usgs.gov; Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; svanderkooi@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Re: AIF for TWG to post on OPAHG |
| 051426 | 4 | 004059.pdf | E-Mail | 3/22/2013 | gknowles@usbr.gov; Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; svanderkooi@usgs.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: AIF for TWG to post on OPAHG |
| 051430 | 6 | 004060.pdf | E-Mail | 3/22/2013 | Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; jcschmidt@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Re: AIF for TWG to post on OPAHG |
| 051436 | 3 | 004061.pdf | E-Mail | 3/22/2013 | gknowles@usbr.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; jcschmidt@usgs.gov | Capron, Shane <Capron@WAPA.GOV> | RE: AIF for TWG to post on OPAHG |
| 051439 | 3 | 004062.pdf | E-Mail | 3/22/2013 | Capron@wapa.gov; LWhetton@usbr.gov; jcjordan1@cox.net; cpage@triangleassociates.com; jcschmidt@usgs.gov | Knowles, Glen <gknowles@usbr.gov> | Re: AIF for TWG to post on OPAHG |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051442 | 6 | 004063.pdf | E-Mail | 3/21/2013 | rob_p_billerbeck@nps.gov; lagory@anl.gov | Peter Bungart <pbungart@circaculture.com> | Hualapai Budget & work plan |
| 051448 | 5 | 004064.pdf | Other | 3/21/2013 | | | The Hualapai Tribe: Work Plan for the Hualapai Tribe Department of Cultural Resources Involvement in the LTEMP EIS Process and Incorporation of Traditional Ecological Knowledge |
| 051453 | 1 | 004065.pdf | E-Mail | 3/20/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | Next LTEMP Cooperating Agency Conference Call-April 24 |
| 051454 | 1 | 004066.pdf | E-mail | 3/20/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder that the next Coop. Ag. Call will be on April 24, 2013 at 2 pm MT |
| 051455 | 1 | 004067.pdf | E-mail | 3/20/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Reminder that the next Coop. Ag. Call will be on April 24, 2013 at 2 pm MT |
| 051456 | 1 | 004068.pdf | E-mail | 3/20/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder that the next Coop. Ag. Call will be on April 24, 2013 at 2 pm MT |
| 051457 | 1 | 004069.pdf | E-mail | 3/20/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email from Kirk with reminder for next Cooperating Agency call on April 24, 2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051458 | 1 | 004070.pdf | E-mail | 3/20/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder that the next Coop. Ag. Call will be on April 24, 2013 at 2 pm MT |
| 051459 | 1 | 004071.pdf | E-mail | 3/20/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder that the next Coop. Ag. Call will be on April 24, 2013 at 2 pm MT |
| 051460 | 2 | 004072.pdf | E-Mail | 3/18/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call-- March 20 |
| 051462 | 2 | 004073.pdf | E-mail | 3/18/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for Wed., March 20, 2013  Cooperating Agency call with agenda, call-in number, and passcode. |
| 051464 | 2 | 004074.pdf | E-mail | 3/18/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Reminder for Wed., March 20, 2013  Cooperating Agency call with agenda, call-in number, and passcode. |
| 051466 | 2 | 004075.pdf | E-mail | 3/18/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Reminder for Wed., March 20, 2013  Cooperating Agency call with agenda, call-in number, and passcode. |
| 051468 | 2 | 004076.pdf | E-mail | 3/18/2013 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder for Wed., March 20, 2013  Cooperating Agency call with agenda, call-in number, and passcode. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051470 | 2 | 004077.pdf | E-mail | 3/18/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder that the next Cooperating Agency meeting will be held on March 20.  Call in number, passcode, and agenda provided. |
| 051472 | 2 | 004078.pdf | E-mail | 3/18/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for Wed., March 20, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 051474 | 2 | 004079.pdf | E-mail | 3/18/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Reminder for Wed., March 20, 2013  Cooperating Agency call with agenda, call-in number, and passcode. |
| 051476 | 4 | 004080.pdf | E-Mail | 3/15/2013 | Ellsworth@WAPA.GOV; CSPALMER@WAPA.GOV; dostler@ucrcommission.com; capron@wapa.gov; valdezra@aol.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bennion@wapa.gov; bheffernan@usbr.gov; griffinj@anl.gov; Jeka@WAPA.GOV | LaGory, Kirk E. <lagory@anl.gov> | RE: GCD monthly allocation model |
| 051480 | 7 | 004081.pdf | E-Mail | 3/15/2013 | lagory@anl.gov; CSPALMER@WAPA.GOV; dostler@ucrcommission.com; Capron@WAPA.GOV; valdezra@aol.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; BENNION@WAPA.GOV; bheffernan@usbr.gov; griffinj@anl.gov; Jeka@WAPA.GOV | Ellsworth, Craig <Ellsworth@WAPA.GOV> | RE: GCD monthly allocation model |
| 051487 | 2 | 004082.pdf | Other | 3/15/2013 | | | Basin States: Spreadsheet: Glen Canyon Dam Monthly Targets |
| 051489 | 1 | 004083.pdf | Other | 3/15/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent email to Mike inquiring about the status of the MOU, asking if there was anything NPS, REC, or the tribal liaison could do to help move it along. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051490 | 1 | 004084.pdf | E-mail | 3/15/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent and email to Jason John asking if, after participating in the meeting on March 14, that there is a better understanding that the LTEMP EIS will not affect water rights. Bruce informed Mr. John that the project co-leads are willing to teleconference with the committee regarding the relationship of the EIS to water rights. Asked for the best time to schedule if he thinks that would help. |
| 051491 | 2 | 004085.pdf | Letter | 3/15/2013 | Bruce Verhaaren, ANL | SAL | The Pueblo of Santa Ana: Certified Mail Delivery Confirmation |
| 051493 | 3 | 004086.pdf | E-Mail | 3/14/2013 | CSPALMER@WAPA.GOV; Ellsworth@WAPA.GOV; dostler@ucrcommission.com; capron@wapa.gov; valdezra@aol.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bennion@wapa.gov; bheffernan@usbr.gov; griffinj@anl.gov; Jeka@WAPA.GOV | LaGory, Kirk E. <lagory@anl.gov> | RE: GCD monthly allocation model |
| 051496 | 63 | 004087.pdf | Meeting Notes | 3/14/2013 | | | Fort Mojave Tribal Council: Tribal Participation Workshop held in Phoenix, AZ.  Linda Otero in attendance by phone. |
| 051559 | 63 | 004088.pdf | Meeting Notes | 3/14/2013 | | | The Hualapai Tribe: Tribal Participation Workshop held in Phoenix, AZ.  Peter Bungart in attendance. |
| 051622 | 63 | 004089.pdf | Meeting Notes | 3/14/2013 | | | Kaibab Band of Paiute Indians: Tribal Participation Workshop held in Phoenix, AZ. Charley Bulletts in attendance. |
| 051685 | 63 | 004090.pdf | Meeting Notes | 3/14/2013 | | | The Navajo Nation: Tribal Participation Workshop held in Phoenix, AZ.  Tony Joe and Robert Kirk in attendance. |
| 051748 | 63 | 004091.pdf | Meeting Notes | 3/14/2013 | | | Hopi: Tribal Participation Workshop held in Phoenix, AZ.  Mike Yeatts in attendance. |
| 051811 | 1 | 004092.pdf | E-mail | 3/12/2013 | ANL, NPS, REC | Bruce Verhaaren, ANL | The Havasupai Tribe: Margaret Vick cannot attend the March 14th meeting. |
| 051812 | 1 | 004093.pdf | E-mail | 3/12/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Charley Bulletts will attend the March 14th meeting. |
| 051813 | 1 | 004094.pdf | E-mail | 3/12/2013 | ANL, REC, NPS | Bruce Verhaaren, ANL | The Hualapai Tribe: Peter Bungart will attend the March 14th meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051814 | 1 | 004095.pdf | E-mail | 3/12/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Mike Yeatts will attend the March 14th meeting. |
| 051815 | 1 | 004096.pdf | E-mail | 3/12/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Jason John and Tony Joe will attend the March 14th meeting. There may be other participants from the Navajo as well |
| 051816 | 1 | 004097.pdf | E-mail | 3/12/2013 | NPS, REC, ANL | Bruce Verhaaren, ANL | The Pueblo of Zuni: Update on tribes for March 14th meeting. Kurt Dongoske may attend. |
| 051817 | 1 | 004098.pdf | E-mail | 3/12/2013 | REC,NPS | Bruce Verhaaren, ANL | Gila River Indian Community Council: The GRIC will not attend the March 14th meeting. |
| 051818 | 1 | 004099.pdf | E-mail | 3/12/2013 | ANL, NPS, REC | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Status of Tribes invited to meeting. |
| 051819 | 1 | 004100.pdf | Fax | 3/12/2013 | ANL, REC, NPS | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Not able to contact Arlene Kingery. Materials were faxed to Willa Scott, re: March 14th meeting. |
| 051820 | 1 | 004101.pdf | Phone Call Record | 3/12/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Not able to contact Peter Pino re: March 14th meeting. |
| 051821 | 1 | 004102.pdf | E-Mail | 3/12/2013 | Bruce Verhaaren, ANL | Linda Otero | Fort Mojave Tribal Council: Linda Otero will attend the March 14th meeting via webinar/conference call. |
| 051822 | 1 | 004103.pdf | Phone Call Record | 3/12/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce was able to reach Arlene via phone. She indicated that she had seen some material from ANL but had not gone through them in detail; however, the cultural committee has indicated that the project may be too far away from them to be directly involved. |
| 051823 | 1 | 004104.pdf | E-mail | 3/12/2013 | Arlene Kingery, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Sent email with a list of the current CA and Consulting Tribes for the LTEMP, per her request. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 051824 | 50 | 004105.pdf | E-Mail | 3/11/2013 | dmartinez@nambepueblo.org; bchavarria@santaclarapueblo.org; Dorena.martineau@ihs.gov; betsyc@utetribe.com; lhartman@utemountain.org; ccoder@yan-tribe.org; mbarger@usbr.gov; jan_balsom@nps.gov; Sarah_Rinkevich@fws.gov; lorjac@frontiernet.net; jabplanalp@anl.gov; lagory@anl.gov; tlpatton@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | Summary of LTEMP EIS tribal workshop |
| 051874 | 1 | 004106.pdf | E-Mail | 3/11/2013 | tlpino@ziapueblo.org; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon LTEMP EIS Workshop call-in |
| 051875 | 6 | 004107.pdf | E-Mail | 3/11/2013 | tlpino@ziapueblo.org; jabplanalp@anl.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | FW: Glen Canyon LTEMP EIS Tribal Workshop |
| 051881 | 50 | 004108.pdf | E-mail | 3/11/2013 | D. Martinez | Bruce Verhaaren, ANL | The Pueblo of Nambe: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |
| 051931 | 50 | 004109.pdf | E-mail | 3/11/2013 | Ben Chavarria, NAGPRA Contact | Bruce Verhaaren, ANL | The Pueblo of Santa Clara: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |
| 051981 | 50 | 004110.pdf | E-mail | 3/11/2013 | Dorena Martineau | Bruce Verhaaren, ANL | Paiute Indian Tribe of Utah: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |
| 052031 | 50 | 004111.pdf | E-mail | 3/11/2013 | Betsy Chapoose, Cultural Rights and Protection Office | Bruce Verhaaren, ANL | Ute Indian Tribe: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |
| 052081 | 50 | 004112.pdf | E-mail | 3/11/2013 | Lynn Hartman | Bruce Verhaaren, ANL | Ute Mountain Ute Tribe: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052131 | 50 | 004113.pdf | E-mail | 3/11/2013 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Bruce sent an email to tribes who wished to remain on the mailing list, with a meeting summary of the January 25th meeting. |
| 052181 | 50 | 004114.pdf | Letter | 3/11/2013 | Ben Robbins, Tribal Liaison | Bruce Verhaaren, ANL | The Pueblo of Santa Ana: Letter was sent to Ben Robbins with summary notes and presentation from the January 25th meeting by Certified Mail. |
| 052231 | 6 | 004115.pdf | E-mail | 3/11/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce emailed Peter asking if he had received all of the information regarding the March 14th meeting, as we have not heard whether or not he will be attending.  Explained that he could contact Jan or Rob if funding was an issue. |
| 052237 | 1 | 004116.pdf | E-mail | 3/11/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent another email letting Peter know he could attend via webinar and conference call.  Email provided call-in number, password, and link to webinar. |
| 052238 | 7 | 004117.pdf | E-mail | 3/11/2013 | Arlene Kingery, THPO | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn emailed Arlene at potential email addresses with a copy of the agenda for the March 14th meeting and a letter explaining the proposed Tribal participation process. |
| 052245 | 2 | 004118.pdf | E-mail | 3/11/2013 | Jennifer Abplanalp, ANL | Microsoft Server: Undeliverable | Fort Yuma Quechan Tribe: .com was returned. |
| 052247 | 1 | 004119.pdf | E-mail | 3/11/2013 | Jennifer Abplanalp, ANL | Microsoft Server: Delayed | Fort Yuma Quechan Tribe: .org was delayed. |
| 052248 | 2 | 004120.pdf | E-Mail | 3/8/2013 | lagory@anl.gov; Ellsworth@WAPA.GOV; dostler@ucrcommission.com; Capron@WAPA.GOV; valdezra@aol.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; BENNION@WAPA.GOV; bheffernan@usbr.gov; griffinj@anl.gov; Jeka@WAPA.GOV | Palmer, Clayton <CSPALMER@WAPA.GOV> | RE: GCD monthly allocation model |
| 052250 | 1 | 004121.pdf | E-Mail | 3/8/2013 | mbarger@usbr.gov; brucev@anl.gov | Peter Bungart <pbungart@circaculture.com> | RE: March 14 LTEMP EIS meeting with tribes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052251 | 1 | 004122.pdf | E-mail | 3/8/2013 | Catherine Thomas, THPO Secretary | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce spoke with Catherine Thomas in the THPO's Office. Neither Barnaby or Larry will be attending the meeting next week. |
| 052252 | 3 | 004123.pdf | E-mail | 3/8/2013 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley emailed Bruce letting him know that he will be at the March 14th workshop.  Bruce thanked Charley for responding. |
| 052255 | 1 | 004124.pdf | Phone Call Record | 3/8/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John on the phone.  He is still working with the Nabikiyati Committee, which must provide the final approval for the MOU.  The committee has concerns over water rights.  A motion was made to require a study session before approving the MOU.  Jason told the committee about the March 14th meeting and indicated that some committee members may attend the March 14th meeting in lieu of a study session. He will continue to work with the committee and explain the advantages for the Navajo of becoming a CA. Jason and Tony Joe will be at the March 14th meeting. |
| 052256 | 1 | 004125.pdf | Phone Call Record | 3/8/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce spoke with Kurt Dongoske.  Kurt received the materials for the March 14th meeting.  He has a potential conflict and is not sure he can attend.  He is concerned that the upcoming meeting will just be a rehash of previous meetings. Based on the letter, he feels that the tribe's perspective has not been understood.  He feels that we should speak directly with the elders. |
| 052257 | 1 | 004126.pdf | Phone Call Record | 3/8/2013 | Arlene Kingery, THPO | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn called Arlene twice and there was no answer.  She also tried her cell phone twice and received a message stating that the call could not be completed as dialed. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052258 | 4 | 004127.pdf | E-Mail | 3/7/2013 | Ellsworth@WAPA.GOV; dostler@ucrcommission.com; capron@wapa.gov; valdezra@aol.com; Colby.Pellegrino@snwa.com; kgrantz@usbr.gov; rclayton@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; cspalmer@wapa.gov; bennion@wapa.gov; bheffernan@usbr.gov; griffinj@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: GCD monthly allocation model |
| 052262 | 5 | 004128.pdf | E-Mail | 3/7/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov; tlpatton@anl.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov; seth.shanahan@snwa.com; dostler@ucrcommission.com | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP meeting with Basin States on Feb. 8 |
| 052267 | 1 | 004129.pdf | E-mail | 3/7/2013 | Bruce Verhaaren, ANL | Michael Yeatts, Tribal Archaeologist | Hopi: Mike emailed Bruce letting him know that he will be attending the March 14th workshop. Mike has not heard anything about the MOU yet, but he will look into it. |
| 052268 | 1 | 004130.pdf | E-mail | 3/7/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce emailed Jason John asking about the status of the MOU. |
| 052269 | 1 | 004131.pdf | Phone Call Record | 3/7/2013 | Willa Scott, Cultural Committee; Arlene Kingery, THPO | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jennifer called Willa Scott to get the name of John Bathke's replacement.  Will informed her that the woman's name is Arlene Kingery.  She provided a phone and cell phone.  Jenn called the office phone and there was no answer. Jenn called the cell phone  and received a message stating that the call could not be completed as dialed. |
| 052270 | 6 | 004132.pdf | E-Mail | 3/6/2013 | lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov; tlpatton@anl.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP meeting with Basin States on Feb. 8 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052276 | 5 | 004133.pdf | E-Mail | 3/6/2013 | Colby.Pellegrino@snwa.com; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; griffinj@anl.gov; tlpatton@anl.gov; bheffernan@usbr.gov; mrunge@usgs.gov; tmelis@usgs.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP meeting with Basin States on Feb. 8 |
| 052281 | 1 | 004134.pdf | E-Mail | 3/6/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; 'noramcdowell@fortmojave.com'; htsec0@havasupai-nsn.gov; lkuwanwisiwma@hopi-nsn.gov; Barnaby.lewis@gric.nsn.us; lorjac@frontiernet.net; catherine.thomas@gric.nsn.us; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon Dam LTEMP EIS workshop in Flagstaff |
| 052282 | 1 | 004135.pdf | E-mail | 3/6/2013 | Don Watahomigie, Chairman; Tribal Secretary, Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052283 | 1 | 004136.pdf | E-mail | 3/6/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call. Provided the call-in number, password, and link to the webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052284 | 1 | 004137.pdf | E-mail | 3/6/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052285 | 1 | 004138.pdf | E-mail | 3/6/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052286 | 1 | 004139.pdf | E-mail | 3/6/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052287 | 1 | 004140.pdf | E-mail | 3/6/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052288 | 1 | 004141.pdf | E-mail | 3/6/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052289 | 1 | 004142.pdf | E-mail | 3/6/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO; Catherine Thomas, THPO Secretary | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052290 | 1 | 004143.pdf | E-mail | 3/6/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent an email to tribes informing everyone that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |
| 052291 | 1 | 004144.pdf | E-mail | 3/6/2013 | Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to Leigh Kuwanwisiwma informing him that the March 14th meeting will be accessible via Webinar and Conference Call.  Provided the call-in number, password, and link to the webinar. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052292 | 1 | 004145.pdf | Phone Call Record | 3/6/2013 | Quechan Tribal Office | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce called the Quechan and asked for John Bathke's replacements.  The woman who answered did not know his replacement's name, but gave Bruce a phone number of 760-572-2423.  Bruce called and there was no answer. |
| 052293 | 4 | 004146.pdf | E-Mail | 3/5/2013 | andrea.ray@noaa.gov; angeroth@usgs.gov; angus.goodbody@por.usda.gov; Bill.Reed@noaa.gov; brenda.alcorn@noaa.gov; brent.bernard@noaa.gov; chris.pacheco@co.usda.gov; craig.peterson@noaa.gov; DCrabtree@usbr.gov; djbright@usgs.gov; edward.clark@noaa.gov; EKnight@usbr.gov; Greg.Smith@noaa.gov; Gregory.Peacock@spl01.usace.army.mil; John.Lhotak@noaa.gov; kblickenstaff@usbr.gov; Kevin.Werner@noaa.gov; LOFTIN@wapa.gov; LVerzella@usbr.gov; Michelle.Schmidt@noaa.gov; mike.gillespie@co.usda.gov; mjmoran@usgs.gov; MMWilson@usbr.gov; PDavidson@usbr.gov; Randy.Julander@ut.usda.gov; | Wuerker, Bryan <bwuerker@usbr.gov> | March CRFS Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052297 | 3 | 004147.pdf | E-Mail | 3/5/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Performance Criteria and Resource Goals and Objectives |
| 052300 | 5 | 004148.pdf | E-Mail | 3/5/2013 | gknowles@usbr.gov; lagory@anl.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: LTEMP EIS DRAFT Performance Criteria |
| 052305 | 4 | 004149.pdf | E-Mail | 3/5/2013 | Doug.Milligan@srpnet.com; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP EIS DRAFT Performance Criteria |
| 052309 | 3 | 004150.pdf | E-Mail | 3/5/2013 | gknowles@usbr.gov | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | RE: LTEMP EIS DRAFT Performance Criteria |
| 052312 | 2 | 004151.pdf | E-mail | 3/5/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052314 | 2 | 004152.pdf | E-mail | 3/5/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Coop. Ag. Were informed that the joint-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052316 | 2 | 004153.pdf | E-mail | 3/5/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052318 | 2 | 004154.pdf | E-mail | 3/5/2013 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052320 | 2 | 004155.pdf | E-mail | 3/5/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052322 | 2 | 004156.pdf | E-mail | 3/5/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052324 | 2 | 004157.pdf | E-mail | 3/5/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Coop. Ag. Were informed that the join-leads will now accept comments on performance criteria and Resource Goals Objectives until April 5, 2013. |
| 052326 | 1 | 004158.pdf | Other | 3/5/2013 | | | Basin States: Spreadsheet: Glen Canyon Dam Monthly Targets |
| 052327 | 2 | 004159.pdf | E-Mail | 3/4/2013 | gknowles@usbr.gov | Leslie James <creda@qwest.net> | Re: LTEMP EIS DRAFT Performance Criteria |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052329 | 2 | 004160.pdf | E-Mail | 3/4/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP EIS DRAFT Performance Criteria |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052331 | 4 | 004161.pdf | E-Mail | 3/4/2013 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; garry.cantley@bia.gov; DTrueman@usbr.gov; kgrantz@usbr.gov; krussell@usbr.gov; nwilliams@usbr.gov; bennion@wapa.gov; loftin@wapa.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jbird@ucrcommission.com; rclayton@usbr.gov; griffinj@anl.gov; mrunge@usgs.gov; tmelis@usgs.gov; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; teri_tucker@nps.gov; jan_balsom@nps.gov; donmagpie@hotmail.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP meeting with Basin States on Feb. 8 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052335 | 6 | 004162.pdf | E-Mail | 3/4/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; Culturalcommittee@quechantribe.org; 'noramcdowell@fortmojave.com'; htsec0@havasupai-nsn.gov; lkuwanwisiwma@hopi-nsn.gov; Barnaby.lewis@gric.nsn.us; lorjac@frontiernet.net; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon LTEMP EIS Tribal Workshop |
| 052341 | 6 | 004163.pdf | E-mail | 3/4/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052347 | 6 | 004164.pdf | E-mail | 3/4/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052353 | 6 | 004165.pdf | E-mail | 3/4/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052359 | 6 | 004166.pdf | E-mail | 3/4/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP; Tony Joe, SA | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting |
| 052365 | 6 | 004167.pdf | E-mail | 3/4/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052371 | 6 | 004168.pdf | E-mail | 3/4/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052377 | 6 | 004169.pdf | E-mail | 3/4/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052383 | 6 | 004170.pdf | E-mail | 3/4/2013 | Larry Benallie, Archaeology Compliance Specialist; Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052389 | 6 | 004171.pdf | E-mail | 3/4/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an email to the tribes with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052395 | 8 | 004172.pdf | Fax | 3/4/2013 | Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce faxed agenda and Tribal Participation Plan for the March 14th LTEMP Meeting.   Fax was not delivered.  Tried twice.  Jenn emailed the agenda and Tribal Participation Plan for the March 14th Meeting to Catherine Thomas. |
| 052403 | 6 | 004173.pdf | E-mail | 3/4/2013 | Catherine Thomas, THPO Secretary | Jennifer Abplanalp, ANL | Gila River Indian Community Council: Email was sent to Catherine Thomas/Larry Benallie |
| 052409 | 1 | 004174.pdf | E-mail | 3/4/2013 | Jennifer Abplanalp, ANL | Catherine Thomas, THPO Secretary | Gila River Indian Community Council: Catherine emailed Jenn and asked to be cc'd on emails to Barnaby Lewis. |
| 052410 | 6 | 004175.pdf | E-mail | 3/4/2013 | Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to Leigh Kuwanwisiwma with a copy of the agenda and Tribal Participation Plan for the March 14th meeting. |
| 052416 | 7 | 004176.pdf | Fax | 3/4/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce sent fax to the cultural committee with a copy of the agenda and the Tribal Participation Plan for the March 14, 2013 meeting. |
| 052423 | 1 | 004177.pdf | E-mail | 3/4/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce sent email to the cultural committee.  Email is delayed. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052424 | 4 | 004178.pdf | E-Mail | 3/1/2013 | jcjordan1@cox.net; Ellsworth@WAPA.GOV; vkartha@azwater.gov; farvana@aol.com; jasthiriot@crc.nv.gov; mcrawford@usbr.gov; gknowles@usbr.gov; cpage@triangleassociates.com; rwheeler@triangleassociates.com | Capron, Shane <Capron@WAPA.GOV> | RE: April TWG Agenda |
| 052428 | 3 | 004179.pdf | E-mail | 3/1/2013 | Charley Bulletts, CRD | Glen Knowles, REC; Rob Billerbeck, NPS | Kaibab Band of Paiute Indians: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052431 | 3 | 004180.pdf | E-mail | 3/1/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Glen Knowles, REC; Rob Billerbeck, NPS | The Havasupai Tribe: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052434 | 3 | 004181.pdf | E-mail | 3/1/2013 | Leigh Kuwanwisiwma, THPO; Mike Yeatts, Tribal Archaeologist | Glen Knowles, REC; Rob Billerbeck, NPS | Hopi: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052437 | 3 | 004182.pdf | E-mail | 3/1/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Glen Knowles, REC; Rob Billerbeck, NPS | The Hualapai Tribe: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052440 | 3 | 004183.pdf | E-mail | 3/1/2013 | Jason John, NDWP; Alan Downer, THPO; Tony Joe, Supervisory Archaeologist; Ray Benally, NDWP | Glen Knowles, REC; Rob Billerbeck, NPS | The Navajo Nation: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052443 | 3 | 004184.pdf | E-mail | 3/1/2013 | Kurt Dongoske, THPO | Glen Knowles, REC; Rob Billerbeck, NPS | The Pueblo of Zuni: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052446 | 3 | 004185.pdf | E-mail | 3/1/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Glen Knowles, REC; Rob Billerbeck, NPS | Fort Mojave Tribal Council: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052449 | 3 | 004186.pdf | E-mail | 3/1/2013 | Arlene Kingery, THPO | Glen Knowles, REC; Rob Billerbeck, NPS | Fort Yuma Quechan Tribe: E-mail restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052452 | 3 | 004187.pdf | E-mail | 3/1/2013 | Barnaby Lewis, THPO; Larry Benallie | Glen Knowles, REC; Rob Billerbeck, NPS | Gila River Indian Community Council: E-mail - Letter from joint-leads restating one of LTEMPs goals to full consider tribal values and views within the development of the LTEMP, requesting Tribal participation work proposals and detailing Tribal Involvement in the LTEMP EIS. |
| 052455 | 2 | 004188.pdf | Phone Call Record | 3/1/2013 | Catherine Thomas, THPO Secretary | Jennifer Abplanalp, ANL | Gila River Indian Community Council: Jenn sent email to Catherine with the save-the-date for the March 14th LTEMP meeting. |
| 052457 | 43 | 004189.pdf | E-Mail | 2/28/2013 | dnimkin@npca.org; gknowles@usbr.gov | Billerbeck, Rob <rob_b_billerbeck@nps.gov> | Fwd: LTEMP EIS DRAFT Performance Criteria |
| 052500 | 1 | 004190.pdf | Phone Call Record | 2/28/2013 | Jennifer Abplanalp, ANL | Catherine Thomas, THPO Secretary | Gila River Indian Community Council: Catherine Thomas left a VM for Jenn Abplanalp. She received the fax we sent, but it was unreadable. She requested we send the invitation to her email address: catherine.thomas@gric.nsn.us. |
| 052501 | 42 | 004191.pdf | E-Mail | 2/27/2013 | nlash@grandcanyontrust.org; gknowles@usbr.gov | Billerbeck, Rob <rob_b_billerbeck@nps.gov> | Re: LTEMP EIS DRAFT Performance Criteria |
| 052543 | 42 | 004192.pdf | E-Mail | 2/27/2013 | nlash@grandcanyontrust.org | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP EIS DRAFT Performance Criteria |
| 052585 | 2 | 004193.pdf | E-Mail | 2/27/2013 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Nikolai Lash <nlash@grandcanyontrust.org> | Re: LTEMP EIS DRAFT Performance Criteria |
| 052587 | 2 | 004194.pdf | E-Mail | 2/27/2013 | gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Leslie James <creda@qwest.net> | RE: LTEMP EIS DRAFT Performance Criteria |
| 052589 | 4 | 004195.pdf | E-Mail | 2/27/2013 | bheffernan@usbr.gov | Baker, Amee <abaker@usbr.gov> | ACHP Letter |
| 052593 | 41 | 004196.pdf | E-Mail | 2/27/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Presentation that was given at AMWG meeting regarding the LTEMP EIS process and alternatives, sent to Coop. Ag. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052634 | 41 | 004197.pdf | E-mail | 2/27/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Presentation that was given at AMWG meeting regarding the LTEMP EIS process and alternatives, sent to Coop. Ag. |
| 052675 | 41 | 004198.pdf | E-mail | 2/27/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail with presentation given at the AMWG meeting regarding LTEMP process and alternatives. |
| 052716 | 41 | 004199.pdf | E-mail | 2/27/2013 | Don Watahomigie, Chairperson; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Presentation that was given at AMWG meeting regarding the LTEMP EIS process and alternatives, sent to Coop. Ag. |
| 052757 | 41 | 004200.pdf | E-mail | 2/27/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Presentation that was given at AMWG meeting regarding the LTEMP EIS process and alternatives, sent to Coop. Ag. |
| 052798 | 41 | 004201.pdf | E-mail | 2/27/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Presentation that was given at AMWG meeting regarding the LTEMP EIS process and alternatives, sent to Coop. Ag. |
| 052839 | 1 | 004202.pdf | Phone Call Record | 2/27/2013 | Larry Benallie, Archaeology Compliance Specialist | Jennifer Abplanalp, ANL | Gila River Indian Community Council: Jenn called Larry and left a message on his VM asking for the best way to contact him and Barnaby Lewis. Larry called back and said that he can be reached by Email and USPS.  He suggested email and USPS for Barnaby as well.  Larry provided his and Barnaby's email, a physical address, and a fax number. |
| 052840 | 1 | 004203.pdf | E-mail | 2/27/2013 | Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: Sent Barnaby Lewis the March 14 meeting information. |
| 052841 | 3 | 004204.pdf | Meeting Notes | 2/27/2013 | Barnaby Lewis, THPO | Bruce Verhaaren, ANL | Gila River Indian Community Council: Fax sent to Barnaby Lewis |
| 052844 | 1 | 004205.pdf | E-mail | 2/27/2013 | Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce re-sent the email with the save the date to Leigh's correct email address |
| 052845 | 5 | 004206.pdf | Meeting Notes | 2/27/2013 | | | The Havasupai Tribe: CA Meeting. Margaret Vick in attendance. |
| 052850 | 5 | 004207.pdf | Meeting Notes | 2/27/2013 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance. |
| 052855 | 5 | 004208.pdf | Meeting Notes | 2/27/2013 | | | Hopi: CA Meeting. Mike Yeatts in attendance. |
| 052860 | 1 | 004209.pdf | E-mail | 2/27/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Fort Yuma Quechan Tribe: March 25th email was returned. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052861 | 11 | 004210.pdf | E-Mail | 2/26/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Performance Criteria and Resource Goals and Objectives |
| 052872 | 2 | 004211.pdf | E-Mail | 2/26/2013 | capron@wapa.gov; gknowles@usbr.gov; cpage@triangleassociates.com; rwheeler@triangleassociates.com | John and Carol Jordan <jcjordan1@cox.net> | Preliminary April TWG agenda items |
| 052874 | 2 | 004212.pdf | E-Mail | 2/26/2013 | gknowles@usbr.gov | Bill Stewart <BStewart@azgfd.gov> | RE: LTEMP EIS DRAFT Performance Criteria |
| 052876 | 11 | 004213.pdf | E-mail | 2/26/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. Sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052887 | 11 | 004214.pdf | E-mail | 2/26/2013 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. was sent to CA's.  Asked for written comments on Performance Criteria by March 15, 2013. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052898 | 11 | 004215.pdf | E-mail | 2/26/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. Sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052909 | 11 | 004216.pdf | E-mail | 2/26/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. Sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052920 | 11 | 004217.pdf | E-mail | 2/26/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052931 | 11 | 004218.pdf | E-mail | 2/26/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. Sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052942 | 11 | 004219.pdf | E-mail | 2/26/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Latest version of LTEMP performance criteria as well as Resource Goals and Objectives, with changes made in response to CA comments provided in Sept. Sent to CA's. Asked for written comments on Performance Criteria by March 15, 2013. |
| 052953 | 2 | 004220.pdf | E-mail | 2/26/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce emailed Mike asking if Leigh's email address was correct. Mike responded indicating that the email address should end in @hopi.nsn.us  not @hopi-nsn.us |
| 052955 | 3 | 004221.pdf | Fax | 2/26/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce Verhaaren, ANL sent fax to the Quechan Cultural Committee with information on the upcoming March 14, 2013 meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052958 | 2 | 004222.pdf | E-Mail | 2/25/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Cooperating Agency Conference Call |
| 052960 | 9 | 004223.pdf | E-Mail | 2/25/2013 | ttrujillo@crb.ca.gov | Knowles, Glen <gknowles@usbr.gov> | Fwd: LTEMP EIS DRAFT Performance Criteria |
| 052969 | 1 | 004224.pdf | E-mail | 2/25/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052970 | 1 | 004225.pdf | E-mail | 2/25/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052971 | 1 | 004226.pdf | E-mail | 2/25/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052972 | 1 | 004227.pdf | E-mail | 2/25/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052973 | 1 | 004228.pdf | E-mail | 2/25/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052974 | 1 | 004229.pdf | E-mail | 2/25/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052975 | 1 | 004230.pdf | E-mail | 2/25/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052976 | 1 | 004231.pdf | E-mail | 2/25/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052977 | 1 | 004232.pdf | E-mail | 2/25/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052978 | 1 | 004233.pdf | E-mail | 2/25/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce Verhaaren, ANL to Tribal Representatives, indicating the next meeting regarding Tribal Participation will be held on March 14, 2013 at GCMRC in Flagstaff, AZ. The meeting will provide a project update, further clarify participation of the tribes in the EIS process, and discuss approaches from evaluating effects in a manner appropriate to each tribe. |
| 052979 | 2 | 004234.pdf | E-mail | 2/25/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 052981 | 2 | 004235.pdf | E-mail | 2/25/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 052983 | 2 | 004236.pdf | E-mail | 2/25/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 052985 | 2 | 004237.pdf | E-mail | 2/25/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 052987 | 2 | 004238.pdf | E-mail | 2/25/2013 | Charley Bullets, CRD | Kirk LaGory | Kaibab Band of Paiute Indians: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 052989 | 2 | 004239.pdf | E-mail | 2/25/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Hopi: Email to Leigh was returned |
| 052991 | 2 | 004240.pdf | E-mail | 2/23/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Fort Yuma Quechan Tribe: Email Returned |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 052993 | 8 | 004241.pdf | E-Mail | 2/22/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Knowles, Glen <gknowles@usbr.gov> | LTEMP EIS DRAFT Performance Criteria |
| 053001 | 1 | 004242.pdf | E-Mail | 2/22/2013 | vkartha@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Draft LTEMP performance criteria |
| 053002 | 1 | 004243.pdf | E-Mail | 2/22/2013 | gknowles@usbr.gov | Vineetha Kartha <vkartha@azwater.gov> | Draft LTEMP performance criteria |
| 053003 | 2 | 004244.pdf | E-Mail | 2/22/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Fort Yuma Quechan Tribe: Email Returned |
| 053005 | 1 | 004245.pdf | E-Mail | 2/21/2013 | cpage@triangleassociates.com; jcjordan1@cox.net; GKnowles@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | June TWG meeting dates question |
| 053006 | 64 | 004246.pdf | E-mail | 2/21/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting.  The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053070 | 64 | 004247.pdf | E-mail | 2/21/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053134 | 64 | 004248.pdf | E-mail | 2/21/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053198 | 64 | 004249.pdf | E-mail | 2/21/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053262 | 64 | 004250.pdf | E-mail | 2/21/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053326 | 64 | 004251.pdf | E-mail | 2/21/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053390 | 64 | 004252.pdf | E-mail | 2/21/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting.  The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053454 | 64 | 004253.pdf | E-mail | 2/21/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053518 | 64 | 004254.pdf | E-mail | 2/21/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting. The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053582 | 64 | 004255.pdf | E-mail | 2/21/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce Verhaaren, ANL, sent an email to Tribal Representatives with the January 25 meeting minutes and a copy of the power point that was presented at the meeting.  The email asked tribes to review the minutes to make sure the meaning and intent of what they said was captured correctly and asked them to send any comments, questions, or concerns. |
| 053646 | 18 | 004256.pdf | Presentation | 2/21/2013 | | | PowerPoint presentation: Presentation on decision analysis to support he LTEMP EIS at the Colorado River Basin States meeting . |
| 053664 | 40 | 004257.pdf | Presentation | 2/21/2013 | | | PowerPoint presentation: Presentation to Adaptive Management Working Group on LTEMP EIS process update and schedule. |
| 053704 | 37 | 004258.pdf | Presentation | 2/21/2013 | | | PowerPoint presentation: Presentation on decision analysis. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053741 | 2 | 004259.pdf | E-mail | 2/21/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Hopi: Email to Leigh was returned |
| 053743 | 1 | 004260.pdf | E-mail | 2/21/2013 | Bruce Verhaaren, ANL | Microsoft Server: Delayed | Fort Yuma Quechan Tribe: Email returned |
| 053744 | 1 | 004261.pdf | E-Mail | 2/20/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; Culturalcommittee@quechantribe.org; normamcdowell@fortmojave.com; htsec0@havasupai-nsn.gov; lkuwanwisiwma@hopi-nsn.gov; Jennifer_Dierker@nps.gov; jan_balsom@nps.gov; steve_daron@nps.gov; Christine_Landrum@nps.gov; Ellen_Brennan@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | Revised LTEMP Doodle Poll |
| 053745 | 1 | 004262.pdf | E-mail | 2/20/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053746 | 1 | 004263.pdf | E-mail | 2/20/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053747 | 1 | 004264.pdf | E-mail | 2/20/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce Verhaaren, ANL, sent an email to the tribes with a link to a new doodle poll regarding the tribal participation meetings. The poll was modified to include dates later in March, reflecting the initial response from tribes. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053748 | 1 | 004265.pdf | E-mail | 2/20/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce Verhaaren, ANL,  sent an email to the tribes with a link to a new doodle poll regarding the tribal participation meetings.  The poll was modified to include dates later in March, reflecting the initial response from tribes. |
| 053749 | 1 | 004266.pdf | E-mail | 2/20/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053750 | 1 | 004267.pdf | E-mail | 2/20/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: -Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053751 | 1 | 004268.pdf | E-mail | 2/20/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053752 | 1 | 004269.pdf | E-mail | 2/20/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in late March (modified dates, based on first Doodle Poll) |
| 053753 | 1 | 004270.pdf | E-mail | 2/20/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053754 | 1 | 004271.pdf | E-mail | 2/20/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a 1-day meeting with tribal representatives regarding the LTEMP EIS. |
| 053755 | 2 | 004272.pdf | E-mail | 2/20/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Fort Mojave Tribal Council: E-mail to Nora McDowell returned- Invalid recipient |
| 053757 | 2 | 004273.pdf | E-mail | 2/20/2013 | Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Re-sent e-mail to correct e-mail |
| 053759 | 2 | 004274.pdf | E-mail | 2/20/2013 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Hopi: Email to Leigh was returned |
| 053761 | 1 | 004275.pdf | E-mail | 2/20/2013 | Bruce Verhaaren, ANL | Microsoft Server: Delayed | Fort Yuma Quechan Tribe: E-mail returned. |
| 053762 | 43 | 004276.pdf | Meeting Notes | 2/19/2013 | | | The Navajo Nation: AMWG Meeting notes- Tony Joe indicated he will now be more involved in the LTEMP process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053805 | 43 | 004277.pdf | Meeting Notes | 2/19/2013 | | | The Pueblo of Zuni: AMWG Meeting-Kurt expressed that the ZUNI are gun shy of using the SDM process.  It didn't work well for the NNF EA. It imposes language barriers by using English and a western process for trade-offs. Wants to know if the tribal schedule is being pushed. He submitted his proposal last September. He wasn't the work to be meaningful and he needs to work with elders to explain the complexity.  Wants to know where the 20k came from for each tribe. He is sympathetic to the budget but stated that LTEMP will not get the information from Zuni without a level of effort on LTEMPs part. |
| 053848 | 43 | 004278.pdf | Meeting Notes | 2/19/2013 | | | Hopi: LTEMP schedule, SDM, Funding, and Tribal Participation Discussed. Mike Yeatts indicated they will need funding for tribal involvement. Not sure he would support removing the treatment budget line item to support tribal involvement. |
| 053891 | 43 | 004279.pdf | Meeting Notes | 2/19/2013 | | | The Hualapai Tribe: -AMWG Meeting Notes- Loretta suggested using previous testimonies. |
| 053934 | 43 | 004280.pdf | Meeting Notes | 2/19/2013 | | | Kaibab Band of Paiute Indians: -AMWG meeting notes- Charley stated that all tribes will be different in their concerns for the canyon and responses to trade-offs. |
| 053977 | 2 | 004281.pdf | E-Mail | 2/14/2013 | gknowles@usbr.gov; jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | Proposed LTEMP Tribal Meeting - NN Available Dates |
| 053979 | 2 | 004282.pdf | E-Mail | 2/14/2013 | gknowles@usbr.gov; rbenally@frontiernet.net | Jason John <jasonjohn@navajo-nsn.gov> | RE: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |
| 053981 | 1 | 004283.pdf | E-mail | 2/14/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce Verhaaren, ANL,  sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053982 | 1 | 004284.pdf | E-mail | 2/14/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053983 | 1 | 004285.pdf | E-mail | 2/14/2013 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Bruce Verhaaren, ANL,  sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053984 | 1 | 004286.pdf | E-mail | 2/14/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053985 | 1 | 004287.pdf | E-mail | 2/14/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053986 | 1 | 004288.pdf | E-mail | 2/14/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053987 | 1 | 004289.pdf | E-mail | 2/14/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053988 | 1 | 004290.pdf | E-mail | 2/14/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053989 | 1 | 004291.pdf | E-mail | 2/14/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeeting in early March. |
| 053990 | 1 | 004292.pdf | E-mail | 2/14/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce Verhaaren, ANL, sent an email to the tribes with a link to the doodle poll regarding a meeting in early March. |
| 053991 | 1 | 004293.pdf | E-mail | 2/14/2013 | Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce Verhaaren, ANL, sent an email to the Nora McDowell with a link to the doodle poll regarding a meeting in early March. |
| 053992 | 1 | 004294.pdf | E-mail | 2/14/2013 | Bruce Verhaaren, ANL | Microsoft Server: Delayed | Fort Yuma Quechan Tribe: E-mail returned. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053993 | 2 | 004295.pdf | E-Mail | 2/13/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; Culturalcommittee@quechantribe.org; noramcdowell@fortmojave.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; danorourke@anl.gov; | Knowles, Glen <gknowles@usbr.gov> | Re: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |
| 053995 | 1 | 004296.pdf | E-mail | 2/13/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Glen Knowles, REC | The Havasupai Tribe: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the a meeting in early March. |
| 053996 | 1 | 004297.pdf | E-mail | 2/13/2013 | Cultural Committee | Glen Knowles, REC | Fort Yuma Quechan Tribe: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the a meeting in early March. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 053997 | 1 | 004298.pdf | E-mail | 2/13/2013 | Mike Yeatts, Tribal Archaeologist | Glen Knowles, REC | Hopi: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the a meeting in early March. |
| 053998 | 1 | 004299.pdf | E-mail | 2/13/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Glen Knowles, REC | The Hualapai Tribe: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the meeting in early March. |
| 053999 | 1 | 004300.pdf | E-mail | 2/13/2013 | Charley Bulletts, CRD | Glen Knowles, REC | Kaibab Band of Paiute Indians: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the a meeting in early March. |
| 054000 | 1 | 004301.pdf | E-mail | 2/13/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Glen Knowles, REC | The Navajo Nation: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the meeting in early March. |
| 054001 | 1 | 004302.pdf | E-mail | 2/13/2013 | Kurt Dongoske, THPO | Glen Knowles, REC | The Pueblo of Zuni: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the meeting in early March. |
| 054002 | 1 | 004303.pdf | E-mail | 2/13/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Glen Knowles, REC | Fort Mojave Tribal Council: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22. Glen indicated he would send a doodle poll shortly for the a meeting in early March. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054003 | 1 | 004304.pdf | E-mail | 2/13/2013 | Peter Pino, Tribal Administrator | Glen Knowles, REC | Pueblo of Zia: Glen Knowles, REC, sent an  email to Cooperting and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22.  Glen indicated he would send a doodle poll shortly for the  meeting in early March. |
| 054004 | 1 | 004305.pdf | E-mail | 2/13/2013 | Larry Benallie, Archaeology Compliance Specialist | Glen Knowles, REC | Gila River Indian Community Council: Glen Knowles, REC, sent an  email to Cooperating and Consulting Tribes informing everyone that many tribes will not be able to attend a meeting on Friday, February 22.  Glen indicated he would send a doodle poll shortly for the  meeting in early March. |
| 054005 | 1 | 004306.pdf | E-Mail | 2/12/2013 | gknowles@usbr.gov; htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; Culturalcommittee@quechantribe.org; noramcdowell@fortmojave.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; danorourke@anl.gov; | Mike <Michael.Yeatts@nau.edu> | Re: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054006 | 22 | 004307.pdf | E-Mail | 2/12/2013 | creda@qwest.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; tmelis@usgs.gov; mrunge@usgs.gov; griffinj@anl.gov; tlpatton@anl.gov | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Alternatives Screening Tool |
| 054028 | 2 | 004308.pdf | E-Mail | 2/12/2013 | lorjac@frontiernet.net; rob_p_billerbeck@nps.gov; lagory@anl.gov; brucev@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |
| 054030 | 2 | 004309.pdf | E-Mail | 2/12/2013 | gknowles@usbr.gov | loretta <lorjac@frontiernet.net> | Re: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |
| 054032 | 2 | 004310.pdf | E-Mail | 2/12/2013 | rbenally@frontiernet.net; lagory@anl.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Proposed LTEMP Tribal Meeting - Friday February 22, 2013 at Tempe, 8:00 am |
| 054034 | 2 | 004311.pdf | E-Mail | 2/12/2013 | gknowles@usbr.gov | Jason John <jasonjohn@navajo-nsn.gov> | Action Complete - Thank you! |
| 054036 | 2 | 004312.pdf | E-Mail | 2/12/2013 | verify-1360689714.29107.1.0.0f659e79-jasonjohn@navajo-nsn.gov | Knowles, Glen <gknowles@usbr.gov> | Re: Action Required - Press REPLY and SEND |
| 054038 | 2 | 004313.pdf | E-Mail | 2/12/2013 | gknowles@usbr.gov; jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; rbenally@frontiernet.net | Ray Benally <rbenally@frontiernet.net> | Proposed LTEMP Tribal Meeting - Friday February 22, 2013 at Tempe, 8:00 am |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054040 | 1 | 004314.pdf | E-Mail | 2/12/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; Larry.Benallie@gric.nsn.us; Culturalcommittee@quechantribe.org; noramcdowell@fortmojave.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; danorourke@anl.gov; | Knowles, Glen <gknowles@usbr.gov> | Proposed LTEMP Tribal Meeting - Friday February 22, 2013 |
| 054041 | 18 | 004315.pdf | E-Mail | 2/12/2013 | K.E. LaGory | C. Pellegrino | Email with attachment: Attached presentation by T. Tietjen on impact of HFE on Lake Mead. |
| 054059 | 1 | 004316.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Mike Yeatts, Tribal Archaeologist | Hopi: Mike responded to Glen's email indicating that he could not make the meeting. |
| 054060 | 2 | 004317.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Loretta Jackson-Kelly | The Hualapai Tribe: Loretta Jackson-Kelly responded that she could attend the Feb 22 meeting- Glen thanked her for her reply. |
| 054062 | 2 | 004318.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Loretta Jackson-Kelly | The Hualapai Tribe: She responded to Charley's email that she could attend on Tuesday |
| 054064 | 2 | 004319.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter Bungart responded to the email indicated that he would also prefer Tuesday instead , or a different week all together. |
| 054066 | 2 | 004320.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Charley Bulletts responded to Glen's email. He requested to move the meeting to Tuesday |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054068 | 2 | 004321.pdf | E-mail | 2/12/2013 | Glen Knowles, REC | Ray Benally | The Navajo Nation: Ray Benallie responded that he could attend the Feb. 22nd meeting. |
| 054070 | 1 | 004322.pdf | E-mail | 2/12/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John (NWMD) and he stated that MOU has been approved by the Resources Committee, but still requires one more approval.  He will make sure it gets on the agenda.  He also mentioned that the Navajo are pursuing water rights issues on a separate parallel track. |
| 054071 | 12 | 004323.pdf | Modeling Data or Excel File | 2/12/2013 | | | Project Managers: Excel Spreadsheet of alternative screening tool for CREDA |
| 054083 | 2 | 004324.pdf | E-mail | 2/12/2013 | Bruce Verhaaren, ANL | Kurt Dongoske | The Pueblo of Zuni: Glen Knowles, REC,  sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22  in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054085 | 1 | 004325.pdf | E-mail | 2/12/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Glen Knowles, REC | The Havasupai Tribe: Glen Knowles, REC,  sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22  in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054086 | 1 | 004326.pdf | E-mail | 2/12/2013 | Charley Bulletts, CRD | Glen Knowles, REC | Kaibab Band of Paiute Indians: Glen Knowles, REC,  sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22  in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054087 | 1 | 004327.pdf | E-mail | 2/12/2013 | Mike Yeatts, Tribal Archaeologist | Glen Knowles, REC | Hopi: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054088 | 1 | 004328.pdf | E-mail | 2/12/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Glen Knowles, REC | The Hualapai Tribe: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054089 | 1 | 004329.pdf | E-mail | 2/12/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Glen Knowles, REC | The Navajo Nation: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054090 | 1 | 004330.pdf | E-mail | 2/12/2013 | Kurt Dongoske, THPO | Glen Knowles, REC | The Pueblo of Zuni: Kurt Dongoske responded that he could attend the Feb. 22nd meeting. |
| 054091 | 1 | 004331.pdf | E-mail | 2/12/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Glen Knowles, REC | Fort Mojave Tribal Council: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054092 | 1 | 004332.pdf | E-mail | 2/12/2013 | Peter Pino, Tribal Administrator | Glen Knowles, REC | Pueblo of Zia: Glen Knowles, Reclamation, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054093 | 1 | 004333.pdf | E-mail | 2/12/2013 | Larry Benallie, Archaeology Compliance Specialist | Glen Knowles, REC | Gila River Indian Community Council: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |
| 054094 | 1 | 004334.pdf | E-mail | 2/12/2013 | Cultural Committee | Glen Knowles, REC | Fort Yuma Quechan Tribe: Glen Knowles, REC, sent an email to Cooperating and Consulting Tribes inquiring if they would be available for a meeting on Friday Feb. 22 in Tempe, AZ, in order to discuss topics brought up in the January 25th meeting and how the lead agencies would like to approach soliciting input from Tribes for use in the decision analysis work on the LTEMP EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054095 | 6 | 004335.pdf | E-Mail | 2/11/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Whetton, Linda <lwhetton@usbr.gov> | Material for next AMWG Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054101 | 4 | 004336.pdf | E-Mail | 2/9/2013 | lagory@anl.gov; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; garry.cantley@bia.gov; DTrueman@usbr.gov; kgrantz@usbr.gov; krussell@usbr.gov; nwilliams@usbr.gov; bennion@wapa.gov; loftin@wapa.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jbird@ucrcommission.com; rclayton@usbr.gov; seth.shanahan@snwa.com; zane.marshall@snwa.com; vkartha@azwater.gov; cspalmer@wapa.gov; capron@wapa.gov; skseaholm@gmail.com; ttrujillo@crb.ca.gov; jasthiriot@crc.nv.gov; tbuschatzke@azwater.gov; jsmiller@azwater.gov; ted.kowalski@state.co.us; | valdezra@aol.com | Re: LTEMP meeting with Basin States on Feb. 8 |
| 054105 | 2 | 004337.pdf | E-Mail | 2/8/2013 | kgrantz@usbr.gov | Judy Atwood <jatwood@crc.nv.gov> | RE: AMWG Feb 20 Invitation, 6-7:00 pm Briefing |
| 054107 | 359 | 004338.pdf | E-Mail | 2/8/2013 | kgrantz@usbr.gov; lianne.daugherty@colorado.edu; jchristensen@usbr.gov; rchristianson@usbr.gov | Behery, Susan <sbehery@usbr.gov> | Re: Navajo flow recs documentation |
| 054466 | 2 | 004339.pdf | E-Mail | 2/8/2013 | jatwood@crc.nv.gov | Grantz, Katrina <kgrantz@usbr.gov> | Re: AMWG Feb 20 Invitation, 6-7:00 pm Briefing |
| 054468 | 21 | 004340.pdf | E-Mail | 2/8/2013 | valdezra@aol.com; Capron@wapa.gov | Knowles, Glen <gknowles@usbr.gov> | Temp Analysis |
| 054489 | 42 | 004341.pdf | Presentation | 2/8/2013 | | | PowerPoint presentation: Presentation to Basin States on the joint-lead agencies modeling approach and use of structured decision making process. |
| 054531 | 24 | 004342.pdf | Meeting Notes | 2/8/2013 | | | Basin States Meeting: Notes; Attendees: ANL, Reclamation, NPS, USGS, Basin States; Topic: Exchange technical information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054555 | 90 | 004343.pdf | E-Mail | 2/7/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; agold@usbr.gov; anne_castle@ios.doi.gov; ardenkucate@yahoo.com; bheffernan@usbr.gov; cbulletts@kaibabpaiute-nsn.gov; csharris@crb.ca.gov; cibarre@q.com; dave_uberuaga@nps.gov; dnimkin@npca.org; dennisstrong@utah.gov; dostler@ucrcommission.com; estevan.lopez@state.nm.us; frederickhwhite@frontiernet.net; garry.cantley@bia.gov; gmyers12@msn.com; jharkins@crc.nv.gov; jennifer.gimbel@state.co.us; jerryleecox@durango.net; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kirk_young@fws.gov; kdongoske@cableone.net; lriley@azgfd.gov; farvana@aol.com; | Judy Atwood <jatwood@crc.nv.gov> | AMWG Feb 20 Invitation, 6-7:00 pm Briefing |
| 054645 | 3 | 004344.pdf | E-Mail | 2/7/2013 | jcschmidt@usgs.gov; jcjordan1@cox.net; LWhetton@usbr.gov; gknowles@usbr.gov; cpage@triangleassociates.com | Scott Vanderkooi <svanderkooi@usgs.gov> | Re: Kennedy & Ward FW: Request for Availability - Feb 13 - 15 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054648 | 18 | 004345.pdf | E-Mail | 2/7/2013 | whasencamp@mwdh2o.com; ccullom@cap-az.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; lwalkoviak@usbr.gov; DBunk@usbr.gov; jeff.johnson@snwa.com; zane.marshall@snwa.com; tfulp@usbr.gov; csharris@crb.ca.gov; dostler@ucrcommission.com; john.shields@wyo.gov; kevin.flanigan@state.nm.us; skseaholm@gmail.com; robertking@utah.gov; ttrujillo@crb.ca.gov; tbuschatzke@azwater.gov; valdezra@aol.com; cspalmer@wapa.gov; ellsworth@wapa.gov; dave.slick@srpnet.com; dennisstrong@utah.gov; estevan.lopez@state.nm.us; hcheong@swlaw.com; jbird@ucrcommission.com; jasthiriot@crc.nv.gov; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | FW: High Flow Experiment presentation for the Lake Mead Water Quality Forum |
| 054666 | 6 | 004346.pdf | E-Mail | 2/6/2013 | Colby.Pellegrino@snwa.com; gknowles@usbr.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting with Basin States on Feb. 8 |
| 054672 | 1 | 004347.pdf | E-Mail | 2/6/2013 | valdezra@aol.com | Knowles, Glen <gknowles@usbr.gov> | work on ltemp |
| 054673 | 5 | 004348.pdf | E-Mail | 2/6/2013 | tjohnson@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Meeting 2/8/13 |
| 054678 | 4 | 004349.pdf | E-Mail | 2/6/2013 | gknowles@usbr.gov | Theresa Johnson <tjohnson@azwater.gov> | Re: LTEMP Meeting 2/8/13 |
| 054682 | 4 | 004350.pdf | E-Mail | 2/6/2013 | tjohnson@azwater.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Meeting 2/8/13 |
| 054686 | 4 | 004351.pdf | E-Mail | 2/6/2013 | tjohnson@azwater.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Meeting 2/8/13 |
| 054690 | 3 | 004352.pdf | E-Mail | 2/6/2013 | gknowles@usbr.gov | Theresa Johnson <tjohnson@azwater.gov> | Re: LTEMP Meeting 2/8/13 |
| 054693 | 4 | 004353.pdf | E-Mail | 2/5/2013 | tjohnson@azwater.gov; lagory@anl.gov | Knowles, Glen <gknowles@usbr.gov> | Re: LTEMP Meeting 2/8/13 |
| 054697 | 2 | 004354.pdf | E-Mail | 2/5/2013 | gknowles@usbr.gov | Theresa Johnson <tjohnson@azwater.gov> | LTEMP Meeting 2/8/13 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054699 | 12 | 004355.pdf | Other | 2/5/2013 | | | DOI: Document: RTCD Alternative: Technical Consideration of Questions |
| 054711 | 33 | 004356.pdf | E-Mail | 2/1/2013 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; garry.cantley@bia.gov; DTrueman@usbr.gov; kgrantz@usbr.gov; krussell@usbr.gov; nwilliams@usbr.gov; bennion@wapa.gov; loftin@wapa.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jbird@ucrcommission.com; rclayton@usbr.gov; griffinj@anl.gov; mrunge@usgs.gov; tmelis@usgs.gov; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; teri_tucker@nps.gov; jan_balsom@nps.gov; donmagpie@hotmail.com | LaGory, Kirk E. <lagory@anl.gov> | LTEMP meeting with Basin States on Feb. 8 |
| 054744 | 2 | 004357.pdf | E-Mail | 2/1/2013 | gknowles@usbr.gov; lwhetton@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | RE: Request for AMWG Meeting Agenda Items |
| 054746 | 2 | 004358.pdf | E-Mail | 2/1/2013 | Capron@wapa.gov; lwhetton@usbr.gov; jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Re: Request for AMWG Meeting Agenda Items |
| 054748 | 1 | 004359.pdf | E-Mail | 2/1/2013 | lwhetton@usbr.gov; gknowles@usbr.gov; jcjordan1@cox.net | Capron, Shane <Capron@WAPA.GOV> | RE: Request for AMWG Meeting Agenda Items |
| 054749 | 3 | 004360.pdf | E-Mail | 1/31/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; rwheeler@triangleassociates.com; McDWaterPolicy@aol.com | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Request for AMWG Meeting Agenda Items |
| 054752 | 1 | 004361.pdf | E-Mail | 1/31/2013 | cpage@triangleassociates.com; gknowles@usbr.gov; rwheeler@triangleassociates.com; McDWaterPolicy@aol.com | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Request for AMWG Meeting Agenda Items |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054753 | 2 | 004362.pdf | E-Mail | 1/31/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; rwheeler@triangleassociates.com; McDWaterPolicy@aol.com | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Request for AMWG Meeting Agenda Items |
| 054755 | 2 | 004363.pdf | E-Mail | 1/31/2013 | gknowles@usbr.gov; cpage@triangleassociates.com; rwheeler@triangleassociates.com; McDWaterPolicy@aol.com | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Request for AMWG Meeting Agenda Items |
| 054757 | 45 | 004364.pdf | E-Mail | 1/31/2013 | cpage@triangleassociates.com; rwheeler@triangleassociates.com; McDWaterPolicy@aol.com; gknowles@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Responses to your Questions |
| 054802 | 3 | 004365.pdf | Other | 1/31/2013 | | | DOI: Document: Critical uncertainties RTCD Alternative |
| 054805 | 5 | 004366.pdf | E-Mail | 1/29/2013 | jcjordan1@cox.net; cpage@triangleassociates.com; gknowles@usbr.gov; capron@wapa.gov | Whetton, Linda <lwhetton@usbr.gov> | Request for Review -> EM to TWG |
| 054810 | 5 | 004367.pdf | E-Mail | 1/29/2013 | jcjordan1@cox.net; gknowles@usbr.gov; capron@wapa.gov; rwheeler@triangleassociates.com; cpage@triangleassociates.com | Whetton, Linda <lwhetton@usbr.gov> | Re: January TWG Meeting Action Items & Loose Ends |
| 054815 | 4 | 004368.pdf | E-Mail | 1/29/2013 | LWhetton@usbr.gov; gknowles@usbr.gov; capron@wapa.gov; rwheeler@triangleassociates.com; cpage@triangleassociates.com | John and Carol Jordan <jcjordan1@cox.net> | January TWG Meeting Action Items & Loose Ends |
| 054819 | 2 | 004369.pdf | E-Mail | 1/29/2013 | bstewart@azgfd.gov; griffinj@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP SME workshop in Feb |
| 054821 | 1 | 004370.pdf | E-Mail | 1/29/2013 | bstewart@azgfd.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Griffin, Jessica <griffinj@anl.gov> | RE: LTEMP SME workshop in Feb |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054822 | 14 | 004371.pdf | E-Mail | 1/29/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | LTEMP Structured Decision Making Background Materials |
| 054836 | 14 | 004372.pdf | E-mail | 1/29/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Kirk LaGory, ANL | The Navajo Nation: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assembled by Mike Runge. |
| 054850 | 14 | 004373.pdf | E-mail | 1/29/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assumed by Mike Runge. |
| 054864 | 14 | 004374.pdf | E-mail | 1/29/2013 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assumed by Mike Runge. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054878 | 14 | 004375.pdf | E-mail | 1/29/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assembled by Mike Runge |
| 054892 | 14 | 004376.pdf | E-mail | 1/29/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assumed by Mike Runge. |
| 054906 | 14 | 004377.pdf | E-mail | 1/29/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assumed by Mike Runge. |
| 054920 | 14 | 004378.pdf | E-mail | 1/29/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk LaGory, ANL, sent an email to all cooperating agencies with introductory material related to the Structured Decision Making Process, assembled by Mike Runge |
| 054934 | 2 | 004379.pdf | E-Mail | 1/28/2013 | gknowles@usbr.gov; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: follow-up call to TWG |
| 054936 | 3 | 004380.pdf | E-Mail | 1/28/2013 | brucev@anl.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rosemary_sucec@nps.gov; lagory@anl.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: LTEMP Workshop |
| 054939 | 2 | 004381.pdf | E-Mail | 1/28/2013 | jasonjohn@navajo-nsn.gov; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rosemary_sucec@nps.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP Workshop |
| 054941 | 1 | 004382.pdf | E-mail | 1/28/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce emailed Jason, letting him know that he did not get his email until he returned to Chicago.  Bruce indicated that Indian Trust Assets were covered in the meeting and asked Jason if he had any other questions. |
| 054942 | 1 | 004383.pdf | E-mail | 1/28/2013 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason responded and indicated that the Navajo will be following up with Rob Billerbeck via tele-conference in regards to comments from the August 10th meeting.  He stated that he thought the meeting on Friday went well. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 054943 | 1 | 004384.pdf | E-mail | 1/26/2013 | Jennifer Abplanalp, ANL | Microsoft Server | Fort Yuma Quechan Tribe: .org address email was returned. |
| 054944 | 2 | 004385.pdf | E-Mail | 1/25/2013 | jasonjohn@navajo-nsn.gov; rob_p_billerbeck@nps.gov; smpollack@nndoj.org; khoover@nndoj.org; rbenally@frontiernet.net; jasonjohn@frontiernet.net; gknowles@usbr.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Re: LTEMP EIS Navajo Nation water rights |
| 054946 | 3 | 004386.pdf | E-Mail | 1/25/2013 | lwhetton@usbr.gov; rwheeler@triangleassociates.com; jcjordan1@cox.net; gknowles@usbr.gov; Capron@WAPA.GOV | Chris Page <cpage@triangleassociates.com> | Action Items & Loose Ends |
| 054949 | 43 | 004387.pdf | E-Mail | 1/25/2013 | cbullets@kaibabpaiute-nsn.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Second try on power point |
| 054992 | 43 | 004388.pdf | E-Mail | 1/25/2013 | jasonjohn@frontiernet.net | Heffernan, Beverley <bheffernan@usbr.gov> | Copy of today's power point |
| 055035 | 43 | 004389.pdf | E-Mail | 1/25/2013 | cbullets@kaibab-paiute-nsn.gov | Heffernan, Beverley <bheffernan@usbr.gov> | Today's power point |
| 055078 | 43 | 004390.pdf | Meeting Notes | 1/25/2013 | | | Hopi: Tribal Workshop held.  Mike Yeatts in attendance. |
| 055121 | 43 | 004391.pdf | Meeting Notes | 1/25/2013 | | | Fort Mojave Tribal Council: Tribal Workshop held. Linda Otero in attendance. |
| 055164 | 43 | 004392.pdf | Meeting Notes | 1/25/2013 | | | The Pueblo of Zuni: Tribal Workshop held.  Kurt Dongoske in attendance. |
| 055207 | 43 | 004393.pdf | Meeting Notes | 1/25/2013 | | | The Hualapai Tribe: Tribal Workshop held. Peter Bungart and Loretta Jackson-Kelly in attendance. |
| 055250 | 43 | 004394.pdf | Meeting Notes | 1/25/2013 | | | Kaibab Band of Paiute Indians: Tribal Workshop held.  Charley Bulletts in attendance in phone. |
| 055293 | 43 | 004395.pdf | Meeting Notes | 1/25/2013 | | | The Navajo Nation: Tribal Workshop held. Jason John in attendance by phone. |
| 055336 | 1 | 004396.pdf | Phone Call Record | 1/25/2013 | Jennifer Abplanalp, ANL | Willa Scott, Cultural Committee | Fort Yuma Quechan Tribe: Willa Scott (Cultural Committee) returned Jennifer Abplanalp 's phone call. Left a message on her VM.  Jenn called Willa back, but there was no answer. |
| 055337 | 1 | 004397.pdf | E-Mail | 1/24/2013 | rob_p_billerbeck@nps.gov; smpollack@nndoj.org; khoover@nndoj.org; bheffernan@usbr.gov; rbenally@frontiernet.net | Jason John <jasonjohn@navajo-nsn.gov> | LTEMP EIS Navajo Nation water rights |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055338 | 1 | 004398.pdf | E-mail | 1/24/2013 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason emailed Bruce to inform him that he will be attending the January 25th meeting via conference and webinar instead of in person.  He informed Bruce that some council members wanted Jason to bring up the topic of Indian Trust Assets and weather or not there will be a section within the EIS that talks about them. |
| 055339 | 1 | 004399.pdf | Phone Call Record | 1/24/2013 | Willa Scott, Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn tried to call Willa three times throughout the day.  The last call, she left a message for Willa with her name, phone number, and reason for calling with the museum attendant. |
| 055340 | 22 | 004400.pdf | E-mail | 1/24/2013 | Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn sent another email to the Quechan Cultural Committee (.com and .org), with call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055362 | 1 | 004401.pdf | E-mail | 1/24/2013 | Jennifer Abplanalp, ANL | Microsoft Server: Undeliverable | Fort Yuma Quechan Tribe: .com address email was returned. |
| 055363 | 1 | 004402.pdf | Phone Call Record | 1/23/2013 | Willa Scott, Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn called Willa at 4:25.  Spoke with Museum Attendant and she stated Willa was on the phone.  I asked her if I could leave a message and she suggested calling back in 15 minutes. Jenn called back at 5:00 and there was no answer. |
| 055364 | 8 | 004403.pdf | E-Mail | 1/22/2013 | tammylpino@yahoo.com; cel@ziapueblo.org; rob_p_billerbeck@nps.gov; karen_wurzburger@nps.gov | Landrum, Christine <christine_landrum@nps.gov> | Fee for Professional Services for LTEMP Meeting in Phoenix, AZ on Friday, January 26 |
| 055372 | 6 | 004404.pdf | E-Mail | 1/22/2013 | Colby.Pellegrino@snwa.com; aecarr@anl.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: LTEMP meeting with Basin States -Save the Date - Feb. 8 |
| 055378 | 3 | 004405.pdf | E-Mail | 1/22/2013 | aecarr@anl.gov; rob_p_billerbeck@nps.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: LTEMP meeting with Basin States -Save the Date - Feb. 8 |
| 055381 | 1 | 004406.pdf | Phone Call Record | 1/22/2013 | Willa Scott, Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn called Willa Scott and spoke with the Museum Gift Shop Attendant. She stated that Will would not be in for another hour.  Jenn told her  she would call back then. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055382 | 23 | 004407.pdf | E-mail | 1/21/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055405 | 23 | 004408.pdf | E-mail | 1/21/2013 | Charley Bullets, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055428 | 23 | 004409.pdf | E-mail | 1/21/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055451 | 23 | 004410.pdf | E-mail | 1/21/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055474 | 23 | 004411.pdf | E-mail | 1/21/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055497 | 23 | 004412.pdf | E-mail | 1/21/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055520 | 23 | 004413.pdf | E-mail | 1/21/2013 | Linda Otero, Director Cultural Society; Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055543 | 23 | 004414.pdf | E-mail | 1/21/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055566 | 23 | 004415.pdf | E-mail | 1/21/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting. The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055589 | 23 | 004416.pdf | E-mail | 1/21/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce sent an email to all of the tribes invited to the Tribal Participation Meeting.  The email included a call in number and passcode, webinar address, instructions on how to enter the webinar, documents for discussion at the meeting, and contact information for questions and/or cancellations. |
| 055612 | 1 | 004417.pdf | E-Mail | 1/18/2013 | tlpino@ziapueblo.org | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | LTEMP meeting Jan 25 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055613 | 13 | 004418.pdf | E-Mail | 1/16/2013 | aecarr@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP:  Cooperating agency call - Jan. 16 - 2pm MST |
| 055626 | 5 | 004419.pdf | E-Mail | 1/16/2013 | jcjordan1@cox.net; gknowles@usbr.gov; capron@wapa.gov; m3research@starband.net; cpage@triangleassociates.com; mcrawford@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: Core Monitoring & some thoughts |
| 055631 | 2 | 004420.pdf | E-Mail | 1/16/2013 | LWhetton@usbr.gov; gknowles@usbr.gov; capron@wapa.gov; cpage@triangleassociates.com | John and Carol Jordan <jcjordan1@cox.net> | TWG Meeting Agenda New Business Item 5 |
| 055633 | 1 | 004421.pdf | Phone Call Record | 1/16/2013 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter Bungart informed Bruce Verhaaren that he will be attending the January 25, 2013 meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055634 | 1 | 004422.pdf | Phone Call Record | 1/16/2013 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John who informed him that the MOU is moving along slowly. There was a general consensus among the council to be cooperators. He thinks the MOU will be approved by the first week of February. Jason will be attending the Jan 25th meeting. |
| 055635 | 4 | 004423.pdf | Meeting Notes | 1/16/2013 | | | The Havasupai Tribe: CA Meeting. Margaret Vick in attendance. |
| 055639 | 4 | 004424.pdf | Meeting Notes | 1/16/2013 | | | The Navajo Nation: CA Meeting. Ray Benally and Jason John in attendance. |
| 055643 | 4 | 004425.pdf | Meeting Notes | 1/16/2013 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance. |
| 055647 | 4 | 004426.pdf | Meeting Notes | 1/16/2013 | | | Kaibab Band of Paiute Indians: CA Meeting. Charley Bulletts in attendance. |
| 055651 | 3 | 004427.pdf | E-Mail | 1/14/2013 | Bheffernan@uc.usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; mcrawford@usbr.gov; dave_uberuaga@nps.gov; Martha_Hahn@nps.gov; Jan_Balsom@nps.gov; brian_healy@nps.gov; todd_chaudhry@nps.gov; Brian_Carey@nps.gov; Chris_Hughes@nps.gov; Mark_Anderson@nps.gov; teri_tucker@nps.gov; jcschmidt@usgs.gov; svanderkooi@usgs.gov; Lori_Caramanian@ios.doi.gov; | John and Carol Jordan <jcjordan1@cox.net> | Lees Ferry Fishery & Glen Canyon Adpative Managemnet Program |
| 055654 | 33 | 004428.pdf | E-Mail | 1/14/2013 | lwhetton@usbr.gov; jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Fwd: Oct TWG Meeting Notes |
| 055687 | 4 | 004429.pdf | E-Mail | 1/14/2013 | Rob_P_Billerbeck@nps.gov | Lynn Hamilton <gcrg@infomagic.net> | LTEMP and GTS |
| 055691 | 1 | 004430.pdf | E-Mail | 1/14/2013 | rob_p_billerbeck@nps.gov | Bill Stewart <BStewart@azgfd.gov> | RE: Involvement in LTEMP LF goals/objectives/metrics |
| 055692 | 1 | 004431.pdf | E-Mail | 1/14/2013 | BStewart@azgfd.gov; brian_healy@nps.gov | Billerbeck, Rob <rob_p_billerbeck@nps.gov> | Re: Involvement in LTEMP LF goals/objectives/metrics |
| 055693 | 1 | 004432.pdf | E-Mail | 1/14/2013 | BStewart@azgfd.gov; jan_balsom@nps.gov; hayse@anl.gov; rob_p_billerbeck@nps.gov | Healy, Brian <brian_healy@nps.gov> | Involvement in LTEMP LF goals/objectives/metrics |
| 055694 | 2 | 004433.pdf | E-mail | 1/14/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent out email with agenda for Wed., January 16 call. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055696 | 2 | 004434.pdf | E-mail | 1/14/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent out email with agenda for Wed., January 16 call. |
| 055698 | 2 | 004435.pdf | E-mail | 1/14/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent out email with agenda for Wed., January 16 call. |
| 055700 | 2 | 004436.pdf | E-mail | 1/14/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent out email with agenda for Wed., January 16 call. |
| 055702 | 2 | 004437.pdf | E-mail | 1/14/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent out email with agenda for Wed., January 16 call. |
| 055704 | 2 | 004438.pdf | E-mail | 1/14/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent an email to the cooperators with the agenda for the Wednesday Jan. 16th, 2013 meeting. |
| 055706 | 11 | 004439.pdf | E-mail | 1/14/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055717 | 11 | 004440.pdf | E-mail | 1/14/2013 | Don Watahomigie, Chairman, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055728 | 11 | 004441.pdf | E-mail | 1/14/2013 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055739 | 11 | 004442.pdf | E-mail | 1/14/2013 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055750 | 11 | 004443.pdf | E-mail | 1/14/2013 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055761 | 11 | 004444.pdf | E-mail | 1/14/2013 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Kirk sent out an email with documents to review for the Cooperator's meeting on Wed., January 16, 2013. |
| 055772 | 1 | 004445.pdf | E-mail | 1/14/2013 | Travis Hamidreek | Jennifer Abplanalp, ANL | The Havasupai Tribe: Jenn emailed Travis Hamidreek asking for updated contact information for the Havasupai Tribal Secretary or other individual who should be receiving information regarding Tribal Resources and LTEMP. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 055773 | 1 | 004446.pdf | Phone Call Record | 1/14/2013 | Quechan Tribal Office | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn called Willa to ask if she received the invitation for the January 25th meeting in Phoenix and to see if a member of the Quechan Tribe planned to attend.  She indicated that they did receive the invite and they are still trying to make a decision on weather or not a representative will attend.  I asked her to let us know when they make that decision and she said she would |
| 055774 | 32 | 004447.pdf | E-Mail | 1/13/2013 | gknowles@usbr.gov; LWhetton@usbr.gov; cpage@triangleassociates.com; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | Oct TWG Meeting Notes |
| 055806 | 68 | 004448.pdf | E-Mail | 1/11/2013 | lwhetton@usbr.gov; jcschmidt@usgs.gov; hfairley@usgs.gov; creda@qwest.net; CSPALMER@wapa.gov; LOFTIN@wapa.gov; tdveselka@anl.gov; mark_sogge@usgs.gov | Lytle, David <dlytle@usgs.gov> | GTMax Model Review Workshop - final report |
| 055874 | 16 | 004449.pdf | E-Mail | 1/11/2013 | lwhetton@usbr.gov; jcjordan1@cox.net | Knowles, Glen <gknowles@usbr.gov> | Fwd: Oct TWG Meeting Notes |
| 055890 | 263 | 004450.pdf | E-Mail | 1/11/2013 | LWhetton@usbr.gov; cpage@triangleassociates.com; capron@wapa.gov; mcrawford@usbr.gov; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: Request for Review --> TWG Meeting Documents |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056153 | 1 | 004451.pdf | E-Mail | 1/10/2013 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; jabplanalp@anl.gov; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP:  Cooperating agency call - Jan. 16 - 2pm MST |
| 056154 | 1 | 004452.pdf | E-mail | 1/10/2013 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |
| 056155 | 1 | 004453.pdf | E-mail | 1/10/2013 | Don Watahomigie, Chairman; Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |
| 056156 | 1 | 004454.pdf | E-mail | 1/10/2013 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |
| 056157 | 1 | 004455.pdf | E-mail | 1/10/2013 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056158 | 1 | 004456.pdf | E-mail | 1/10/2013 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |
| 056159 | 1 | 004457.pdf | E-mail | 1/10/2013 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Adrianne sent out an email reminder regarding the Cooperator's meeting on Wed., January 16, 2013 at 2 pm.  Call-in number, passcode, and agenda items were included. |
| 056160 | 1 | 004458.pdf | Phone Call Record | 1/10/2013 | Bruce Verhaaren, ANL | Peter Pino | Pueblo of Zia: Peter Pino called Bruce to ask if travel expenses would be paid for tribal members to participate in the January 25 meeting. |
| 056161 | 1 | 004459.pdf | E-mail | 1/10/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce resent the email with the invitation to the January 25th meeting to the cultural committee, but it was returned. |
| 056162 | 1 | 004460.pdf | Phone Call Record | 1/10/2013 | Quechan Tribal Office | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Jenn called for a fax number |
| 056163 | 1 | 004461.pdf | Fax | 1/10/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce faxed the invitation. |
| 056164 | 1 | 004462.pdf | Meeting | 1/9/2013 | creda@qwest.net; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov; griffinj@anl.gov; jan_balsom@nps.gov; teri_tucker@nps.gov; tmelis@usgs.gov; lesley_fitzpatrick@fws.gov; loftin@wapa.gov; bennion@wapa.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP meeting - CREDA alternative |
| 056165 | 4 | 004463.pdf | E-Mail | 1/9/2013 | cpage@triangleassociates.com; jcjordan1@cox.net; gknowles@usbr.gov; Capron@wapa.gov; Lori_Caramanian@ios.doi.gov; rwheeler@triangleassociates.com | Schmidt, John <jcschmidt@usgs.gov> | Re: FW: Pre TWG Conference Call with Lori Caramanian |
| 056169 | 5 | 004464.pdf | E-Mail | 1/9/2013 | jcjordan1@cox.net; gknowles@usbr.gov; lori_caramanian@ios.doi.gov | Schmidt, John <jcschmidt@usgs.gov> | some thoughts |
| 056174 | 1 | 004465.pdf | Phone Call Record | 1/9/2013 | Bruce Verhaaren, ANL | Margaret Vick, Atty | The Havasupai Tribe: Margaret Vick RSVP'd to the January 25th meeting. She will be representing the Havasupai. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056175 | 1 | 004466.pdf | E-mail | 1/9/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce resent the email with the invitation to the January 25th meeting to the cultural committee |
| 056176 | 1 | 004467.pdf | E-Mail | 1/8/2013 | Culturalcommittee@quechantribe.com; jabplanalp@anl.gov; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon Dam Management EIS meeting |
| 056177 | 1 | 004468.pdf | E-Mail | 1/8/2013 | tlpino@ziapueblo.org; jabplanalp@anl.gov; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP meeting on January 25th |
| 056178 | 3 | 004469.pdf | Fax | 1/8/2013 | Havasupai Tribe-Fax Machine | Jennifer Abplanalp, ANL | The Havasupai Tribe: Faxed invite to 928-448-2881 and 928-448-2551 (Tribal Office). |
| 056181 | 3 | 004470.pdf | Fax | 1/8/2013 | Havasupai Tribe-Fax Machine | Jennifer Abplanalp, ANL | The Havasupai Tribe: Faxed invite to 928-448-2881 and 928-448-2551 (Tribal Office). |
| 056184 | 1 | 004471.pdf | E-mail | 1/8/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce emailed Peter Pino with a reminder about the January 25th meeting. |
| 056185 | 1 | 004472.pdf | Phone Call Record | 1/8/2013 | Willa Scott, Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Called the tribal office and spoke with Melissa. Explained that we would like to invite the Quechan to a meeting regarding tribal participation in the LTEMP process and asked her who the best person to contact regarding the LTEMP project would be. She suggested Willa Scott.  Called Willa Scott and she suggested sending the invitation via email to culturalcommittee@quechantribe.com. |
| 056186 | 1 | 004473.pdf | Phone Call Record | 1/8/2013 | Willa Scott, Cultural Committee | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Called Willa to check the e-mail address.  Willa was on lunch. Call back around 1:30 |
| 056187 | 1 | 004474.pdf | E-mail | 1/8/2013 | Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: The email Bruce sent to the Cultural Committee was returned.  Jenn called Willa to confirm, but she was at lunch. Bruce called Willa later in the day.  She confirmed that it was the correct email address, but indicated that sometimes it does not work. |
| 056188 | 1 | 004475.pdf | Phone Call Record | 1/8/2013 | Jennifer Abplanalp Re: Cultural Committee | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce called to verify the e-mail address.  Willa indicated it was, but that it didn't always work.  Suggested sending by snail mail.  Bruce said he would e-mail the letter once more and if it didn't work he would send it via snail mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056189 | 5 | 004476.pdf | E-Mail | 1/7/2013 | hayse@anl.gov; Brian_Healy@nps.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov | Larry Riley <LRiley@azgfd.gov> | RE: LTEMP Aquatic Ecology Subject Matter Expert Team Call |
| 056194 | 1 | 004477.pdf | E-Mail | 1/7/2013 | dawn.hubbs101@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Re: January Meetings |
| 056195 | 1 | 004478.pdf | E-Mail | 1/7/2013 | dawn.hubbs101@gmail.com | Knowles, Glen <gknowles@usbr.gov> | Re: January Meetings |
| 056196 | 1 | 004479.pdf | Phone Call Record | 1/4/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce called Larry Benallie to see if he will be attending the January 25th meeting.  Larry indicated that the GRIC will be represented by Larry Benallie, Barnaby Lewis, and/or Semana Thompson. Asked Bruce to resend the email. |
| 056197 | 1 | 004480.pdf | Phone Call Record | 1/4/2013 | Alan Downer, THPO | Bruce Verhaaren ANL | The Navajo Nation: Bruce spoke with the Navajo. They will be represented, likely by Alan Downer |
| 056198 | 1 | 004481.pdf | Phone Call Record | 1/4/2013 | Kurt Dongoske, THPO | Bruce Verhaaren ANL | The Pueblo of Zuni: Bruce spoke with Kurt.  He will be attending the Jan 25th meeting. |
| 056199 | 1 | 004482.pdf | Phone Call Record | 1/4/2013 | Peter Bungart, Dept. of CR | Bruce Verhaaren ANL | The Hualapai Tribe: Bruce spoke with Hualapai. Peter was not in the office. |
| 056200 | 1 | 004483.pdf | E-mail | 1/4/2013 | Havasupai | Bruce Verhaaren ANL | The Havasupai Tribe: Bruce left message with the Havasupai regarding RSVP to January 25th meeting. |
| 056201 | 1 | 004484.pdf | Phone Call Record | 1/4/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren ANL | Pueblo of Zia: Bruce left message with Zia regarding Jan 25th meeting. |
| 056202 | 1 | 004485.pdf | Phone Call Record | 1/4/2013 | Charley Bulletts, CRD | Bruce Verhaaren ANL | Kaibab Band of Paiute Indians: Bruce left message on Charley Bullets VM regarding Jan 25th meeting. |
| 056203 | 2 | 004486.pdf | E-mail | 1/4/2013 | Nora McDowell-Antone | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce forwarded Nora the email regarding the Jan. 25th meeting. |
| 056205 | 2 | 004487.pdf | E-mail | 1/4/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce resent the email. |
| 056207 | 2 | 004488.pdf | E-mail | 1/4/2013 | Bruce Verhaaren, ANL | Larry Benallie, Archaeology Compliance Specialist | Gila River Indian Community Council: Larry thanked Bruce for sending the email. |
| 056209 | 1 | 004489.pdf | Phone Call Record | 1/4/2013 | Jaycee Manakaja, Tribal Secretary | Jennifer Abplanalp, ANL | The Havasupai Tribe: Called Jaycee to confirm his email address.  Spoke with Germaine, who requested I fax the invitation for the meeting on the 25th to 928-448-2881 |
| 056210 | 1 | 004490.pdf | Phone Call Record | 1/4/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce called Mike in regards to the Jan 25 meeting.  Mike will be attending. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056211 | 1 | 004491.pdf | E-mail | 1/4/2013 | Bruce Verhaaren, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Bruce received a call from Charley Bulletts.  Charley will be attending the meeting on January 25th. |
| 056212 | 1 | 004492.pdf | E-Mail | 1/3/2013 | j.bathke@quechantribe.com; jabplanalp@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Tribal Participation Meeting - January 25th |
| 056213 | 1 | 004493.pdf | E-mail | 1/3/2013 | Jaycee Manakaja, Tribal Secretary | Jennifer Abplanalp, ANL | The Havasupai Tribe: Called Jaycee twice to confirm email address.  There was no answer both times. |
| 056214 | 2 | 004494.pdf | E-mail | 1/3/2013 | Bruce Verhaaren, ANL | Microsoft Exchange Server | Fort Yuma Quechan Tribe: Bruce received a message indicating his email to John Bathke was undeliverable |
| 056216 | 1 | 004495.pdf | E-mail | 1/3/2013 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: He resent the email. |
| 056217 | 1 | 004496.pdf | E-mail | 1/3/2013 | NPS, REC | Bruce Verhaaren ANL | Fort Yuma Quechan Tribe: Bruce sent an email to REC and NPS asking if they had contact information for John or another member of the Quechan |
| 056218 | 1 | 004497.pdf | Phone Call Record | 1/3/2013 | John Bathke, THPO; Marsha Emerson | Jennifer Abplanalp, ANL | Fort Yuma Quechan Tribe: Called number for John Bathke to confirm his email address. Received a message stating that the phone number had been disconnected or was no longer in service.  Called Tribal Office and was directed to Marsha Emerson.  Left voicemail for Marsha asking for her to call me back with an email address where we could send the invitation to the January 25th meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056219 | 1 | 004498.pdf | E-Mail | 1/2/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; j.bathke@quechantribe.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; kwaldron@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Tribal Participation Meeting - January 25th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056220 | 1 | 004499.pdf | E-Mail | 1/2/2013 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; j.bathke@quechantribe.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; kwaldron@usbr.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Tribal Participation Meeting - January 25th |
| 056221 | 1 | 004500.pdf | E-mail | 1/2/2013 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary, Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056222 | 1 | 004501.pdf | E-mail | 1/2/2013 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056223 | 1 | 004502.pdf | E-mail | 1/2/2013 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056224 | 1 | 004503.pdf | E-mail | 1/2/2013 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, DWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056225 | 1 | 004504.pdf | E-mail | 1/2/2013 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056226 | 1 | 004505.pdf | E-mail | 1/2/2013 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056227 | 1 | 004506.pdf | E-mail | 1/2/2013 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056228 | 1 | 004507.pdf | E-mail | 1/2/2013 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056229 | 1 | 004508.pdf | E-mail | 1/2/2013 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056230 | 1 | 004509.pdf | E-mail | 1/2/2013 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Email with reminder for January 25th meeting on Tribal Participation in the LTEMP process. |
| 056231 | 1 | 004510.pdf | E-Mail | 1/1/2013 | jcschmidt@usgs.gov; capron@wapa.gov; gknowles@usbr.gov; svanderkooi@usgs.gov; tmelis@usgs.gov; m3research@starband.net; Lori_Caramanian@ios.doi.gov | John and Carol Jordan <jcjordan1@cox.net> | GCDAMP Monitoring & Monitoring Plans |
| 056232 | 22 | 004511.pdf | Other | 1/1/2013 | | | Basin States: Spreadsheet: Alternative Screening Tool |
| 056254 | 1 | 004512.pdf | E-mail | 12/20/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts regarding the MOU.  The council has granted the chairman powers to deal with adaptive management issues on the Colorado River without waiting for council approval.  The MOU was sent to the chairman two weeks ago, and Mike will follow up on 12/21/2012.  Mike is aware of the Jan 25th meeting and plans to attend, pending budgetary approval. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056255 | 1 | 004513.pdf | Phone Call Record | 12/20/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John regarding the MOU.  The Navajo Resources and Development Committee discussed the MOU on December 18, 2012 and tabled a decision pending more discussion.  The Navajo are concerned with the broader issue of water rights and do not wish to be seen as supporting the 1922 compact.  They would like a quantified allocation of water from the main stem of the Colorado River.  Jason thinks he can explain to the committee that the EIS has little to do with water rights and that the EIS will go forward whether the Navajo are involved or not.  Once the MOU is approved by R&D, it must be approved by a larger committee.  Bruce indicated that he could proved additional info for the Jan 9th meeting if needed, but Jason indicated he though he could handle it internally.  Bruce reminded Jason of the Jan 25 meeting in Phoenix. |
| 056256 | 1 | 004514.pdf | E-Mail | 12/13/2012 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; garry.cantley@bia.gov; DTrueman@usbr.gov; kgrantz@usbr.gov; krussell@usbr.gov; nwilliams@usbr.gov; lagory@anl.gov; jan_balsom@nps.gov; teri_tucker@nps.gov; tmelis@usgs.gov; donmagpie@hotmail.com; mrunge@usgs.gov; bennion@wapa.gov; loftin@wapa.gov; griffinj@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP meeting with Basin States in January |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056257 | 1 | 004515.pdf | E-Mail | 12/13/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; jabplanalp@anl.gov; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP: Next meeting and link to notes |
| 056258 | 1 | 004516.pdf | E-mail | 12/13/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint. |
| 056259 | 1 | 004517.pdf | E-mail | 12/13/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint. |
| 056260 | 1 | 004518.pdf | E-mail | 12/13/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint. |
| 056261 | 1 | 004519.pdf | E-mail | 12/13/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint |
| 056262 | 1 | 004520.pdf | E-mail | 12/13/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint. |
| 056263 | 1 | 004521.pdf | E-mail | 12/13/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email with reminder for CA meeting 1/16/2013. Link to summary notes from 12/28 meeting on SharePoint. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056264 | 15 | 004522.pdf | Other | 12/13/2012 | | | Document: Response to cooperator comments on LTEMP EIS documents reseived September 2012. |
| 056279 | 3 | 004523.pdf | E-Mail | 12/11/2012 | jasthiriot@crc.nv.gov; gknowles@usbr.gov; jcjordan1@cox.net | Whetton, Linda <lwhetton@usbr.gov> | Re: Draft TWG agenda items for January 24 |
| 056282 | 2 | 004524.pdf | E-Mail | 12/11/2012 | amy.heuslein@bia.gov; amakinster@qwestoffice.net; Cbulletts@kaibabpaiute-nsn.gov; chris_hughes@nps.gov; cpage@triangleassociates.com; csharris@crb.ca.gov; cibarre@q.com; ellsworth@wapa.gov; bennion@wapa.gov; dnimkin@npca.org; dostler@ucrcommission.com; ejerlandsen@azwater.gov; garry.cantley@bia.gov; gknowles@usbr.gov; janet_bair@fws.gov; jan_balsom@nps.gov; jasthiriot@crc.nv.gov; gmyers12@msn.com; jcjordan1@cox.net; john.shields@wyo.gov; cuszhman@yahoo.com; kdahl@npca.org; kirk_young@fws.gov; kdongoske@cableone.net; farvana@aol.com; lskrzynski@kaibabpaiute-nsn.gov; lesley_fitzpatrick@fws.gov; | Whetton, Linda <lwhetton@usbr.gov> | Fwd: Draft TWG agenda items for January 24 |
| 056284 | 2 | 004525.pdf | E-Mail | 12/11/2012 | LWhetton@usbr.gov; capron@wapa.gov; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | Draft TWG agenda items for January 24 |
| 056286 | 10 | 004526.pdf | E-Mail | 12/11/2012 | Capron@wapa.gov; jcjordan1@cox.net; gknowles@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: FW: Discussion topics for January Annual Reporting Meeting - for Schmidt |
| 056296 | 8 | 004527.pdf | E-Mail | 12/8/2012 | jcjordan1@cox.net; capron@wapa.gov; gknowles@usbr.gov | Schmidt, John <jcschmidt@usgs.gov> | Re: FW: Discussion topics for January Annual Reporting Meeting - for Schmidt |
| 056304 | 4 | 004528.pdf | E-Mail | 12/7/2012 | jcschmidt@usgs.gov; capron@wapa.gov; gknowles@usbr.gov | John and Carol Jordan <jcjordan1@cox.net> | FW: Discussion topics for January Annual Reporting Meeting - for Schmidt |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056308 | 4 | 004529.pdf | E-Mail | 12/7/2012 | Capron@wapa.gov; jcjordan1@cox.net; lwhetton@usbr.gov; Ellsworth@wapa.gov; gknowles@usbr.gov; jasthiriot@crc.nv.gov; farvana@aol.com; mcrawford@usbr.gov; vkartha@azwater.gov; cpage@triangleassociates.com | Schmidt, John <jcschmidt@usgs.gov> | Re: Draft TWG agenda items for January 24 |
| 056312 | 1 | 004530.pdf | E-Mail | 12/6/2012 | aecarr@anl.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; griffinj@anl.gov; tmelis@usgs.gov; creda@qwest.net | creda@qwest.net | Re: LTEMP EIS Team - Questions on the Balanced Resource Alternative |
| 056313 | 1 | 004531.pdf | E-Mail | 12/6/2012 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: Quick question for you |
| 056314 | 4 | 004532.pdf | E-Mail | 12/6/2012 | jcjordan1@cox.net; lwhetton@usbr.gov; Ellsworth@WAPA.GOV; gknowles@usbr.gov; jasthiriot@crc.nv.gov; farvana@aol.com; mcrawford@usbr.gov; vkartha@azwater.gov; cpage@triangleassociates.com | Capron, Shane <Capron@WAPA.GOV> | Discussion topics for January Annual Reporting Meeting - for Schmidt |
| 056318 | 3 | 004533.pdf | E-Mail | 12/6/2012 | jcjordan1@cox.net; lwhetton@usbr.gov; Ellsworth@WAPA.GOV; gknowles@usbr.gov; jasthiriot@crc.nv.gov; farvana@aol.com; mcrawford@usbr.gov; vkartha@azwater.gov; cpage@triangleassociates.com; jcschmidt@usgs.gov | Capron, Shane <Capron@WAPA.GOV> | Draft TWG agenda items for January 24 |
| 056321 | 1 | 004534.pdf | E-Mail | 12/5/2012 | michael.yeatts@nau.edu; jan_balsom@nps.gov; mbarger@usbr.gov; aecarr@anl.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Glen Canyon LTEMP EIS MOU |
| 056322 | 1 | 004535.pdf | E-Mail | 12/5/2012 | jasonjohn@navajo-nsn.gov; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; lagory@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056323 | 1 | 004536.pdf | E-mail | 12/5/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Email notifying Mike that Bruce would be out of town and to send MOU to Adrianne if it is signed. |
| 056324 | 1 | 004537.pdf | E-mail | 12/5/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email inquiring as to status of MOU. Email notifying Jason that Bruce would be out of town and to send MOU to Adrianne if it is signed. |
| 056325 | 3 | 004538.pdf | E-Mail | 11/30/2012 | Lori_Makarick@nps.gov; Melissa_McMaster@nps.gov; pgrams@usgs.gov; farvana@aol.com; Rob_P_Billerbeck@nps.gov; Linda_Jalbert@nps.gov; jbarnes@prescott.edu; kim@grandcanyonwildlands.org; kelly@grandcanyonwildlands.org; braddimock@fretwater.com; rmtalces@hotmail.com; vincewelch@comcast.net; Richard.Quartaroli@NAU.EDU; rclark@grandcanyontrust.org; bradley.udall@colorado.edu; Allyson_Mathis@nps.gov; Brian_Bloom@nps.gov; jcschmidt@usgs.gov; canyondoc@gmail.com | Lynn Hamilton <gcrg@infomagic.net> | GTS 2013 Speaker Invitation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056328 | 1 | 004539.pdf | E-Mail | 11/30/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; cbulletts74@yahoo.com; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; lindaotero@fortmojave.com; tony@navajohistoricpreservation.org; tlpino@ziapueblo.org; j.bathke@quechantribe.com; Larry.Benallie@gric.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; rosemary_sucec@nps.gov; Christine_Landrum@nps.gov; steve_daron@nps.gov; kwaldron@nps.gov; | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP EIS Tribal Participation Meeting |
| 056329 | 1 | 004540.pdf | E-mail | 11/30/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056330 | 1 | 004541.pdf | E-mail | 11/30/2012 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056331 | 1 | 004542.pdf | E-mail | 11/30/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056332 | 1 | 004543.pdf | E-mail | 11/30/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056333 | 1 | 004544.pdf | E-mail | 11/30/2012 | Alan Downer, THPO; Jason John, NDWP; Tony Joe, Supervisory Archaeologist | Bruce Verhaaren, ANL | The Navajo Nation: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056334 | 1 | 004545.pdf | E-mail | 11/30/2012 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date |
| 056335 | 1 | 004546.pdf | E-mail | 11/30/2012 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056336 | 1 | 004547.pdf | E-mail | 11/30/2012 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056337 | 1 | 004548.pdf | E-mail | 11/30/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056338 | 1 | 004549.pdf | E-mail | 11/30/2012 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to all Cooperating and Consulting Tribes inviting them to attend a meeting on January 25, 2013, in Phoenix, AZ, to discuss tribal participation in the LTEMP process. Agenda and materials to be provided at a later date. |
| 056339 | 9 | 004550.pdf | E-Mail | 11/28/2012 | creda@qwest.net; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; griffinj@anl.gov; tmelis@usgs.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP EIS Team - Questions on the Balanced Resource Alternative |
| 056348 | 1 | 004551.pdf | E-mail | 11/28/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email inquiring as to the status of the MOU.<br><br>Bruce spoke with Jason John who indicated that the NN Legal Department ruled that the MOU must be vetted by the legislative committee and it cannot go directly to the executive branch for signature. John said he would take it to the appropriate committees and track its status as it moves through the committees for signatures. Mr. John indicated he believed it would be signed in the next 2 weeks. |
| 056349 | 4 | 004552.pdf | Meeting Notes | 11/28/2012 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance |
| 056353 | 4 | 004553.pdf | Meeting Notes | 11/28/2012 | | | Kaibab Band of Paiute Indians: CA Meeting. Charley Bulletts in attendance |
| 056357 | 1 | 004554.pdf | E-Mail | 11/27/2012 | michael.yeatts@nau.edu; aecarr@anl.gov; lagory@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP MOU |
| 056358 | 1 | 004555.pdf | E-Mail | 11/27/2012 | brucev@anl.gov; aecarr@anl.gov; lagory@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056359 | 1 | 004556.pdf | E-Mail | 11/27/2012 | michael.yeatts@nau.edu; aecarr@anl.gov; lagory@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 056360 | 1 | 004557.pdf | E-Mail | 11/27/2012 | jasonjohn@navajo-nsn.gov; aecarr@anl.gov; lagory@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 056361 | 2 | 004558.pdf | E-Mail | 11/27/2012 | gknowles@usbr.gov | Don Treasure <donmagpie@hotmail.com> | RE: Materials for Workshop |
| 056363 | 1 | 004559.pdf | E-mail | 11/27/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm.  A call-in  number was provided. |
| 056364 | 1 | 004560.pdf | E-mail | 11/27/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm.  A call-in  number was provided.

Mike responded to Adrianne and indicated that he would not be able to make the Cooperator's meeting, but he looked forward to reviewing notes and materials from the meeting.

Adrianne responded and indicated that there were no materials, but notes would be available on SharePoint or she could email them. |
| 056365 | 1 | 004561.pdf | E-mail | 11/27/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm.  A call-in  number was provided. |
| 056366 | 1 | 004562.pdf | E-mail | 11/27/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm.  A call-in  number was provided. |
| 056367 | 1 | 004563.pdf | E-mail | 11/27/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm.  A call-in  number was provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056368 | 1 | 004564.pdf | E-mail | 11/27/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm. A call-in number was provided. |
| 056369 | 1 | 004565.pdf | E-mail | 11/27/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Adrianne Carr sent out an email reminder about the Cooperating Agency meeting to be held on 11/28/2012 @ 2:00 pm. A call-in number was provided. |
| 056370 | 1 | 004566.pdf | E-mail | 11/27/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce emailed Mike to find out if he was able to figure out where the MOU was in the approval process and asked if there was anyway they could contact anyone directly to help speed up the approval process. |
| 056371 | 1 | 004567.pdf | E-mail | 11/27/2012 | Bruce Verhaaren, ANL | Michael Yeatts, Tribal Archaeologist | Hopi: Mike responded and indicated that the MOU is still in the legal department. Mike advised that he would take a copy directly to the Chairman's Office to see if he could get it signed. Mike responded and indicated that the MOU is still in the legal department. Mike advised that he would take a copy directly to the Chairman's Office to see if he could get it signed. |
| 056372 | 2 | 004568.pdf | E-mail | 11/27/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce responded and wished Mike "Good Luck" |
| 056374 | 1 | 004569.pdf | E-mail | 11/27/2012 | Adrianne Carr, ANL | Michael Yeatts, Tribal Archaeologist | Hopi: Mike responded to Adrianne and indicated that he would not be able to make the Cooperator's meeting, but he looked forward to reviewing notes and materials from the meeting. |
| 056375 | 2 | 004570.pdf | E-mail | 11/27/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Adrianne responded and indicated that there were no materials, but notes would be available on SharePoint or she could email them. |
| 056377 | 1 | 004571.pdf | E-mail | 11/27/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Inquired about MOU. |
| 056378 | 4 | 004572.pdf | Meeting Notes | 11/25/2012 | | | The Hualapai Tribe: CA Meeting. Peter Bungart in attendance |
| 056382 | 1 | 004573.pdf | E-mail | 11/20/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056383 | 1 | 004574.pdf | E-mail | 11/20/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056384 | 1 | 004575.pdf | E-mail | 11/20/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056385 | 1 | 004576.pdf | E-mail | 11/20/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056386 | 1 | 004577.pdf | E-mail | 11/20/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056387 | 1 | 004578.pdf | E-mail | 11/20/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056388 | 1 | 004579.pdf | E-mail | 11/20/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: E-mail from Adrianne to Cooperators with Cooperating Agency meeting reminder, call-in number, and password. |
| 056389 | 1 | 004580.pdf | Phone Call Record | 11/20/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts regarding the MOU.  Mike was still trying to determine where the MOU was in the approval  process. |
| 056390 | 1 | 004581.pdf | Phone Call Record | 11/20/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John who indicated that he was able to locate the MOU and is working with the NN DoJ to allow an expedited approval by the executive branch.  He is optimistic that it can be signed by next week. |
| 056391 | 3 | 004582.pdf | E-Mail | 11/17/2012 | Rob_P_Billerbeck@nps.gov; BENNION@WAPA.GOV; BHeffernan@usbr.gov; Capron@WAPA.GOV; creda@qwest.net; dostler@ucrcommission.com; Ellsworth@WAPA.GOV; gknowles@usbr.gov | Palmer, Clayton <CSPALMER@WAPA.GOV> | RE: Follow-up to our call regarding hydropower existence values project. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 854 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056394 | 5 | 004583.pdf | E-Mail | 11/16/2012 | CSPALMER@WAPA.GOV; BENNION@WAPA.GOV; BHeffernan@usbr.gov; Capron@WAPA.GOV; creda@qwest.net; dostler@ucrcommission.com; Ellsworth@WAPA.GOV; gknowles@usbr.gov | Rob_P_Billerbeck@nps.gov | RE: Follow-up to our call regarding hydropower existence values project. |
| 056399 | 4 | 004584.pdf | E-Mail | 11/16/2012 | Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; BENNION@WAPA.GOV; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; creda@qwest.net; dostler@ucrcommission.com | Palmer, Clayton <CSPALMER@WAPA.GOV> | RE: Follow-up to our call regarding hydropower existence values project. |
| 056403 | 3 | 004585.pdf | E-Mail | 11/15/2012 | Capron@wapa.gov; cpage@triangleassociates.com; jcjordan1@cox.net; jasthiriot@crc.nv.gov; gknowles@usbr.gov; mcrawford@usbr.gov | Whetton, Linda <lwhetton@usbr.gov> | Re: Reminder: Post-TWG Conference Call Tomorrow |
| 056406 | 3 | 004586.pdf | E-Mail | 11/14/2012 | lwhetton@usbr.gov; cpage@triangleassociates.com; jcjordan1@cox.net; jasthiriot@crc.nv.gov; gknowles@usbr.gov; mcrawford@usbr.gov | Capron, Shane <Capron@WAPA.GOV> | RE: Reminder: Post-TWG Conference Call Tomorrow |
| 056409 | 1 | 004587.pdf | E-mail | 11/13/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts regarding the MOU.  Mike believes the MOU made it through the legal department and is now stuck in the Executive Branch.  He will check on the status again.  Bruce explained that it would be acceptable to receive a scanned copy with hard-copy follow up. |
| 056410 | 1 | 004588.pdf | Phone Call Record | 11/13/2012 | Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce spoke with Jason John regarding the MOU.  Jason is working on getting the MOU approved and will be trying to get it moved to the "fast-track." Advised he would get back to Bruce later this afternoon. |
| 056411 | 62 | 004589.pdf | E-Mail | 11/9/2012 | CLynde@azgfd.gov; bwirth@uc.usbr.gov; gknowles@usbr.gov; Jeff_Humphrey@fws.gov | Larry Riley <LRiley@azgfd.gov> | FW: High Water Flow Exp. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056473 | 4 | 004590.pdf | E-Mail | 11/6/2012 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov; BENNION@WAPA.GOV; creda@qwest.net; dostler@ucrcommission.com | Palmer, Clayton <CSPALMER@WAPA.GOV> | MORE revised task for the analyzing the non market values of water and power |
| 056477 | 1 | 004591.pdf | E-Mail | 11/1/2012 | LWhetton@usbr.gov; Capron@USBR.GOV; gknowles@usbr.gov; jcjordan1@cox.net; mcrawford@usbr.gov; rwheeler@triangleassociates.com | Chris Page <cpage@triangleassociates.com> | TWG action items |
| 056478 | 1 | 004592.pdf | E-mail | 10/24/2012 | Bruce Verhaaren, ANL | Christopher Coder, Tribal Archaeologist | Yavapai-Apache Nation: Email from Chris confirming that the YA do not wish to participate as a Cooperating Agency. |
| 056479 | 1 | 004593.pdf | E-mail | 10/24/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Bruce responded, thanking Chris for getting back to him. |
| 056480 | 2 | 004594.pdf | E-mail | 10/23/2012 | jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: LTEMP MOU |
| 056482 | 1 | 004595.pdf | E-mail | 10/23/2012 | brucev@anl.gov; alan.downer06@gmail.com; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Jason John <jasonjohn@navajo-nsn.gov> | RE: LTEMP MOU |
| 056483 | 1 | 004596.pdf | E-mail | 10/23/2012 | michael.yeatts@nau.edu; jan_balsom@nps.gov; mbarger@usbr.gov; aecarr@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 056484 | 1 | 004597.pdf | E-mail | 10/23/2012 | ccoder@yan-tribe.org; jan_balsom@nps.gov; mbarger@usbr.gov; aecarr@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Cooperating status |
| 056485 | 1 | 004598.pdf | E-mail | 10/23/2012 | alan.downer06@gmail.com; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; jasonjohn@navajo-nsn.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 056486 | 1 | 004599.pdf | E-mail | 10/23/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Email from Bruce inquiring as to the status of the MOU. |
| 056487 | 1 | 004600.pdf | E-mail | 10/23/2012 | Alan Downer, THPO; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce inquiring as to the status of the MOU. |
| 056488 | 1 | 004601.pdf | E-mail | 10/23/2012 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason responded that he would check on the status |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056489 | 1 | 004602.pdf | E-mail | 10/23/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from Bruce to Chris asking if he confirmed that the YA no longer wish to act as a cooperating agency for LTEMP. |
| 056490 | 56 | 004603.pdf | E-Mail | 10/17/2012 | aecarr@anl.gov; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Basin States presentation from September meeting |
| 056546 | 1 | 004604.pdf | E-Mail | 10/17/2012 | Colby.Pellegrino@snwa.com; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov | Carr, Adrianne E. <aecarr@anl.gov> | Basin States presentation from September meeting |
| 056547 | 2 | 004605.pdf | E-Mail | 10/16/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP: October cooperating agency meeting |
| 056549 | 2 | 004606.pdf | E-Mail | 10/16/2012 | jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; alan.downer06@gmail.com; lagory@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP: October cooperating agency meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056551 | 1 | 004607.pdf | E-Mail | 10/15/2012 | gknowles@usbr.gov; capron@wapa.gov | John and Carol Jordan <jcjordan1@cox.net> | TWG Chair Position |
| 056552 | 5 | 004608.pdf | E-Mail | 10/12/2012 | aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Rob_P_Billerbeck@nps.gov | Re: LTEMP Alternative Submission |
| 056557 | 4 | 004609.pdf | E-Mail | 10/11/2012 | Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Robert S. Lynch <RSLynch@rslynchaty.com> | Re: LTEMP Alternative Submission |
| 056561 | 9 | 004610.pdf | E-Mail | 10/11/2012 | kdongoske@cableone.net; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov; jabplanalp@anl.gov; brucev@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Signed LTEMP Cooperator MOU |
| 056570 | 3 | 004611.pdf | E-Mail | 10/11/2012 | gknowles@usbr.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; dostler@ucrcommission.com | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Operating parameters for RTCD alternative |
| 056573 | 4 | 004612.pdf | E-Mail | 10/11/2012 | RSLynch@rslynchaty.com; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Rob_P_Billerbeck@nps.gov | Re: LTEMP Alternative Submission |
| 056577 | 3 | 004613.pdf | E-Mail | 10/11/2012 | Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Robert S. Lynch <RSLynch@rslynchaty.com> | Re: LTEMP Alternative Submission |
| 056580 | 9 | 004614.pdf | E-mail | 10/11/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Adrianne sent Kurt a copy of the Final MOU signed by all parties via email |
| 056589 | 1 | 004615.pdf | E-Mail | 10/10/2012 | Colby.Pellegrino@snwa.com | Grantz, Katrina A <KGrantz@usbr.gov> | RE: Flexibility to respond to changing hydrology |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056590 | 2 | 004616.pdf | E-Mail | 10/10/2012 | Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Robert S. Lynch <RSLynch@rslynchaty.com> | Re: LTEMP Alternative Submission |
| 056592 | 1 | 004617.pdf | E-mail | 10/10/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from Bruce to Chris asking if he confirmed that the YA no longer wish to act as a cooperating agency for LTEMP |
| 056593 | 1 | 004618.pdf | E-mail | 10/10/2012 | Bruce Verhaaren, ANL | Christopher Coder, Tribal Archaeologist | Yavapai-Apache Nation: Chris responded that he will confirm at their next meeting and get back Bruce |
| 056594 | 2 | 004619.pdf | E-Mail | 10/9/2012 | Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov | nikolai lash <nlash@grandcanyontrust.org> | Re: LTEMP Alternative Submission |
| 056596 | 2 | 004620.pdf | E-Mail | 10/9/2012 | RSLynch@rslynchaty.com; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov; RSLynch@rslynchaty.com | Rob_P_Billerbeck@nps.gov | Re: LTEMP Alternative Submission |
| 056598 | 3 | 004621.pdf | E-Mail | 10/9/2012 | creda@qwest.net; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov | Rob_P_Billerbeck@nps.gov | RE: LTEMP Alternative Submission |
| 056601 | 2 | 004622.pdf | E-Mail | 10/9/2012 | nlash@grandcanyontrust.org; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov | Rob_P_Billerbeck@nps.gov | Re: LTEMP Alternative Submission |
| 056603 | 1 | 004623.pdf | E-Mail | 10/9/2012 | Colby.Pellegrino@snwa.com; DTrueman@usbr.gov; KGrantz@usbr.gov | Bunk, Daniel A <DBunk@usbr.gov> | RE: Flexibility to respond to changing hydrology |
| 056604 | 1 | 004624.pdf | E-Mail | 10/9/2012 | dtrueman@usbr.gov; DBunk@usbr.gov; kgrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Flexibility to respond to changing hydrology |
| 056605 | 2 | 004625.pdf | E-Mail | 10/9/2012 | mbarger@usbr.gov; brucev@anl.gov; gknowles@usbr.gov; aecarr@anl.gov; Jan_Balsom@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Peter Bungart <pbungart@circaculture.com> | RE: Hualapai LTEMP MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056607 | 2 | 004626.pdf | E-Mail | 10/9/2012 | brucev@anl.gov; pbungart@circaculture.com; gknowles@usbr.gov; aecarr@anl.gov; Jan_Balsom@nps.gov; lagory@anl.gov; BHeffernan@usbr.gov | Barger, Mary E <mbarger@usbr.gov> | RE: Hualapai LTEMP MOU |
| 056609 | 2 | 004627.pdf | E-Mail | 10/9/2012 | pbungart@circaculture.com; gknowles@usbr.gov; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; lagory@anl.gov; bheffernan@usbr.gov | Verhaaren, Bruce T. <brucev@anl.gov> | RE: Hualapai LTEMP MOU |
| 056611 | 2 | 004628.pdf | E-mail | 10/9/2012 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Email to Peter requesting he send a paper copy of the MOU to Glen Knowles, REC.  Peter responded that he would send it out today. |
| 056613 | 1 | 004629.pdf | E-Mail | 10/8/2012 | Rob_P_Billerbeck@nps.gov; GKnowles@usbr.gov; Bheffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov; RSLynch@rslynchaty.com | Robert S. Lynch <RSLynch@rslynchaty.com> | Re: LTEMP Alternative Submission |
| 056614 | 1 | 004630.pdf | E-Mail | 10/7/2012 | Rob_P_Billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; GKnowles@usbr.gov; Bheffernan@usbr.gov | nikolai lash <nlash@grandcanyontrust.org> | Re: LTEMP Alternative Submission |
| 056615 | 2 | 004631.pdf | E-Mail | 10/5/2012 | Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov | Leslie James <creda@qwest.net> | RE: LTEMP Alternative Submission |
| 056617 | 2 | 004632.pdf | E-Mail | 10/5/2012 | creda@qwest.net; aecarr@anl.gov; Bheffernan@usbr.gov; GKnowles@usbr.gov; lagory@anl.gov | Rob_P_Billerbeck@nps.gov | RE: LTEMP Alternative Submission |
| 056619 | 1 | 004633.pdf | E-Mail | 10/5/2012 | Rob_P_Billerbeck@nps.gov; GKnowles@usbr.gov; Bheffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov | Leslie James <creda@qwest.net> | RE: LTEMP Alternative Submission |
| 056620 | 1 | 004634.pdf | E-Mail | 10/5/2012 | nlash@grandcanyontrust.org; lagory@anl.gov; aecarr@anl.gov; GKnowles@usbr.gov; Bheffernan@usbr.gov | Rob_P_Billerbeck@nps.gov | LTEMP Alternative Submission |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056621 | 1 | 004635.pdf | E-Mail | 10/5/2012 | rslynch@rslynchaty.com; GKnowles@usbr.gov; Bheffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | LTEMP Alternative Submission |
| 056622 | 1 | 004636.pdf | E-Mail | 10/5/2012 | creda@qwest.net; GKnowles@usbr.gov; Bheffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | LTEMP Alternative Submission |
| 056623 | 9 | 004637.pdf | E-mail | 10/4/2012 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter sent Bruce an email with a copy of the signed MOU. |
| 056632 | 2 | 004638.pdf | E-Mail | 10/1/2012 | Anne_Castle@ios.doi.gov; Lori_Caramanian@ios.doi.gov; cspalmer@wapa.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; seth.shanahan@snwa.com; capron@wapa.gov; ellsworth@wapa.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; ted@uamps.com; creda@qwest.net; dave.slick@srpnet.com; hcheong@swlaw.com; vkartha@azwater.gov; jbird@ucrcommission.com; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; | Jayne Harkins <jharkins@crc.nv.gov> | LTEMP EIS Hiatus |
| 056634 | 32 | 004639.pdf | E-Mail | 9/28/2012 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fw: PPs for DOI Meeting |
| 056666 | 16 | 004640.pdf | E-Mail | 9/28/2012 | rob_p_billerbeck@nps.gov; gknowles@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fw: Revised PP for DOI Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056682 | 18 | 004641.pdf | E-Mail | 9/27/2012 | BHeffernan@usbr.gov; Colby.Pellegrino@snwa.com; CSPALMER@WAPA.GOV; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; tmelis@usgs.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; | Vineetha Kartha <vkartha@azwater.gov> | RE: Draft responses to DOI Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056700 | 4 | 004642.pdf | E-Mail | 9/27/2012 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; cspalmer@wapa.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; capron@wapa.gov; ellsworth@wapa.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; jbird@ucrcommission.com; tjohnson@azwater.gov; rob_p_billerbeck@nps.gov; | Vineetha Kartha <vkartha@azwater.gov> | Friday LTEMP meeting - Logistics |
| 056704 | 1 | 004643.pdf | E-Mail | 9/27/2012 | ccoder@yan-tribe.org; aecarr@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jabplanalp@anl.gov; danorourke@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | Yavapai-Apache LTEMP Cooperator Status |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056705 | 2 | 004644.pdf | E-Mail | 9/27/2012 | Colby.Pellegrino@snwa.com; CSPALMER@WAPA.GOV; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; tmelis@usgs.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: Draft responses to DOI Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056707 | 2 | 004645.pdf | E-Mail | 9/27/2012 | CSPALMER@WAPA.GOV; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Draft responses to DOI Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056709 | 2 | 004646.pdf | E-Mail | 9/27/2012 | CSPALMER@WAPA.GOV; Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; robertking@utah.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; | valdezra@aol.com | Re: Draft responses to DOI Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056711 | 1 | 004647.pdf | E-Mail | 9/27/2012 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us jharkins@crc.nv.gov; seth.shanahan@snwa.com; Capron@WAPA.GOV; Ellsworth@WAPA.GOV; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; | Palmer, Clayton <CSPALMER@WAPA.GOV> | RE: Draft responses to DOI Questions |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056712 | 14 | 004648.pdf | E-Mail | 9/27/2012 | dostler@ucrcommission.com; csharris@crb.ca.gov; john.shields@wyo.gov; kevin.flanigan@state.nm.us; pfbenemelis@azwater.gov; skseaholm@gmail.com; valdezra@aol.com; robertking@utah.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; tmelis@usgs.gov; cspalmer@wapa.gov; Jennifer.Gimbel@state.co.us; patrick.tyrrell@wyo.gov; dennisstrong@utah.gov; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; seth.shanahan@snwa.com; capron@wapa.gov; ellsworth@wapa.gov; jasthiriot@crc.nv.gov; jcrandell@crc.nv.gov; karen.kwon@state.co.us; Ted.Kowalski@state.co.us; ted@uamps.com; creda@qwest.net; | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Draft responses to DOI Questions |
| 056726 | 25 | 004649.pdf | E-Mail | 9/27/2012 | grant.buma@crit-nsn.gov; aecarr@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; rosemary_sucec@nps.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; jabplanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | August 10th LTEMP Meeting |
| 056751 | 25 | 004650.pdf | E-mail | 9/27/2012 | Grant Buma, Acting Director- Water Resources | Bruce Verhaaren, ANL | Colorado River Indian Tribes: Email from ANL with notes from August 10th meeting |
| 056776 | 1 | 004651.pdf | E-mail | 9/27/2012 | Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Bruce spoke with Margaret Vick asking permission to circulate the Havasupai approved text for the EIS as an example of what is needed.  She said she had no problem with it. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056777 | 1 | 004652.pdf | Phone Call Record | 9/27/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Bruce spoke with Mike Yeatts and asked if ANL could circulate the Hopi Tribal Perspectives section of the 1995 EIS.  Mike said he had no problem with it since it was already a public document.  Bruce also inquired to the status of the MOU.  Mike said it has gone through all the necessary reviews, including reviews by the tribal lawyers and  as far as he knows there are no objections.  It only awaits the chairman's signature.  Mike will check to determine the status. |
| 056778 | 1 | 004653.pdf | E-mail | 9/27/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Bruce sent Christopher Coder an email asking him to confirm that the Yavapai Apache no longer wish to function as a cooperating agency due to the changing circumstances and only a peripheral interest, as stated in an earlier conversation. |
| 056779 | 4 | 004654.pdf | E-Mail | 9/26/2012 | Colby.Pellegrino@snwa.com; BHeffernan@usbr.gov; gknowles@usbr.gov; tmelis@usgs.gov | Rob_P_Billerbeck@nps.gov | Re: Meeting on September 28th |
| 056783 | 25 | 004655.pdf | E-Mail | 9/26/2012 | Larry.Benallie@gric.nsn.us; j.andrew.darling@gric.nsn.us; jabplanalp@anl.gov; aecarr@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Verhaaren, Bruce T. <brucev@anl.gov> | FW: August 10th LTEMP Meeting |
| 056808 | 25 | 004656.pdf | E-mail | 9/26/2012 | Larry Benallie, Archaeology Compliance Specialist; Andrew Darling | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent August 10 meeting notes and presentation to Andy Darling and Larry Benallie |
| 056833 | 1 | 004657.pdf | E-mail | 9/26/2012 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Gila River Indian Community Council: Bruce received a message indicating that the email could not be delivered to Andy Darling's email address.<br><br>Bruce resent the email to both parties. |
| 056834 | 25 | 004658.pdf | E-mail | 9/26/2012 | Larry Benallie, Archaeology Compliance Specialist; Andrew Darling | Bruce Verhaaren, ANL | Gila River Indian Community Council: Resent email |
| 056859 | 1 | 004659.pdf | E-mail | 9/26/2012 | Peter Bungart, Dept. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Bruce called Peter and left a message inquiring as to the status of the MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056860 | 1 | 004660.pdf | E-mail | 9/26/2012 | Bruce Verhaaren, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter returned Bruce's call and stated that he believes the MOU was considered by the council last July and may have been approved.  He stated he would check the council minutes and get back to Bruce this afternoon if he could.<br><br>Peter sent Bruce an email indicating that MOU was approved but that it still needs the Chairwoman's signature.  He stated he would try to have her sign it by Monday, October 1, 2012 |
| 056861 | 4 | 004661.pdf | E-Mail | 9/25/2012 | gknowles@usbr.gov; Colby.Pellegrino@snwa.com; BHeffernan@usbr.gov; Theodore_S_Melis/BRD/USGS/DOI.USGS@nps.gov | Rob_P_Billerbeck@nps.gov | Re: Meeting on September 28th |
| 056865 | 4 | 004662.pdf | E-Mail | 9/25/2012 | Colby.Pellegrino@snwa.com; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; tmelis@usgs.gov | Knowles, Glen W <gknowles@usbr.gov> | RE: Meeting on September 28th |
| 056869 | 1 | 004663.pdf | Phone Call Record | 9/24/2012 | Grant Buma, Acting Director-Water Resources | Jennifer Abplanalp, ANL | Colorado River Indian Tribes: Called and left message for Grant Buma- requesting email or mailing address to send August 10th meeting notes. |
| 056870 | 1 | 004664.pdf | Phone Call Record | 9/24/2012 | Jennifer Abplanalp, ANL | Grant Buma, Acting Director-Water Resources | Colorado River Indian Tribes: Grant called back and left email address |
| 056871 | 1 | 004665.pdf | Phone Call Record | 9/21/2012 | Grant Buma, Acting Director-Water Resources | Jennifer Abplanalp, ANL | Colorado River Indian Tribes: Called and left message for Grant Buma requesting e-mail or mailing address to send August 10th meeting notes. |
| 056872 | 91 | 004666.pdf | Presentation | 9/20/2012 | | | PowerPoint presentation: Webinar to discuss GCMRC comments and potential revision of alternatives based on those comments. |
| 056963 | 2 | 004667.pdf | E-Mail | 9/19/2012 | 'Rob_P_Billerbeck@nps.gov'; 'BHeffernan@usbr.gov'; 'gknowles@usbr.gov'; 'tmelis@usgs.gov' | Theresa Johnson <tjohnson@azwater.gov> | States LTEMP Alternative |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056965 | 1 | 004668.pdf | E-Mail | 9/19/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP: Scheduling October in-person meeting |
| 056966 | 3 | 004669.pdf | Meeting Notes | 9/19/2012 | | | The Hualapai Tribe: CA Meeting.  Peter Bungart in attendance |
| 056969 | 3 | 004670.pdf | Meeting Notes | 9/19/2012 | | | Hopi: CA Meeting. Mike Yeatts in attendance |
| 056972 | 3 | 004671.pdf | Meeting Notes | 9/19/2012 | | | Kaibab Band of Paiute Indians: CA Meeting. Charley Bullets in attendance |
| 056975 | 3 | 004672.pdf | Meeting Notes | 9/19/2012 | | | The Havasupai Tribe: CA Meeting. Margaret Vick in attendance. |
| 056978 | 1 | 004673.pdf | E-Mail | 9/18/2012 | Capron@WAPA.GOV; LWhetton@usbr.gov; gknowles@usbr.gov | Christopher Harris <csharris@crb.ca.gov> | RE: OPAHG meeting |
| 056979 | 2 | 004674.pdf | E-Mail | 9/18/2012 | jatwood@crc.nv.gov; aecarr@anl.gov; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jharkins@crc.nv.gov; mpeterson@crc.nv.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: CRCN Ltr re LTEMP Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 056981 | 2 | 004675.pdf | E-Mail | 9/18/2012 | lagory@anl.gov; aecarr@anl.gov; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; jharkins@crc.nv.gov; mpeterson@crc.nv.gov | Judy Atwood <jatwood@crc.nv.gov> | RE: CRCN Ltr re LTEMP Comments |
| 056983 | 10 | 004676.pdf | E-Mail | 9/18/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; tmelis@usgs.gov; tjohnson@azwater.gov | Vineetha Kartha <vkartha@azwater.gov> | Sep 28th Meeting on LTEMP States Alternative |
| 056993 | 1 | 004677.pdf | E-mail | 9/18/2012 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Jason responded to Bruce's email advising that he would check on the status of the MOU |
| 056994 | 4 | 004678.pdf | E-mail | 9/17/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; tmelis@usgs.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Meeting on September 28th |
| 056998 | 1 | 004679.pdf | E-mail | 9/17/2012 | Mary Barger, REC; Jan Balsom, NPS | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent an email to Mary Barger and Jan Bolsom explaining that Mr. Benallie' s emails have been returned and asked if they knew of another point of contact. |
| 056999 | 2 | 004680.pdf | E-mail | 9/17/2012 | Bruce Verhaaren, ANL | Mary Barger, REC | Gila River Indian Community Council: Mary suggested contacting Andy Darling, head of the GRIC cultural department and provided his email |
| 057001 | 1 | 004681.pdf | E-mail | 9/15/2012 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Gila River Indian Community Council: Bruce received another message indicating that the email could not be delivered |
| 057002 | 1 | 004682.pdf | Phone Call Record | 9/13/2012 | GRIC Tribal Preservation Office | Jennifer Abplanalp, ANL | Gila River Indian Community Council: Jennifer called the THPO office and spoke with the receptionist.  Jennifer explained that ANL attempted to send an email to Mr. Benallie was returned.  She verified his email address and ANL has the correct one.  The receptionist suggested that the file may be to large and to try to send it in multiple emails.  Said to call her back if it didn't work |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057003 | 1 | 004683.pdf | E-Mail | 9/12/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP: Comments on 8-10 materials and meeting reminder |
| 057004 | 2 | 004684.pdf | E-Mail | 9/12/2012 | TMorgart@hopi.nsn.us; Michael.Yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us; ncoulam@uc.usbr.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; | Mary Barger <barger@ecentral.com> | Re: Meeting with Hopi Admin on HFE and NN removal program update |
| 057006 | 1 | 004685.pdf | E-Mail | 9/12/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mbarger@usbr.gov; jan_balsom@nps.gov; lagory@anl.gov; aecarr@anl.gov; jabplanalp@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057007 | 1 | 004686.pdf | E-Mail | 9/12/2012 | alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; mbarger@usbr.gov; jan_balsom@nps.gov; jabplanalp@anl.gov; lagory@anl.gov; aecarr@anl.gov | Verhaaren, Bruce T. <brucev@anl.gov> | LTEMP MOU |
| 057008 | 1 | 004687.pdf | E-Mail | 9/12/2012 | Michael.Yeatts@nau.edu; barger@ecentral.com; LKuwanwisiwma@hopi.nsn.us; ncoulam@uc.usbr.gov; gknowles@usbr.gov; BHeffernan@usbr.gov | Terry Morgart <TMorgart@hopi.nsn.us> | RE: Meeting with Hopi Admin on HFE and NN removal program update |
| 057009 | 2 | 004688.pdf | E-mail | 9/12/2012 | Bruce Verhaaren, ANL | Microsoft Server: Undeliverable | Gila River Indian Community Council: 9/10 email to Larry Benallie was returned |
| 057011 | 1 | 004689.pdf | E-mail | 9/12/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email inquiring as to status of MOU. |
| 057012 | 1 | 004690.pdf | E-mail | 9/12/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce inquiring as to the status of the MOU. |
| 057013 | 1 | 004691.pdf | E-mail | 9/12/2012 | Alan Downer, THPO; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email inquiring as to status of MOU. |
| 057014 | 1 | 004692.pdf | E-mail | 9/12/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from Bruce inquiring as to the status of the MOU |
| 057015 | 1 | 004693.pdf | E-mail | 9/12/2012 | Bruce Verhaaren, ANL | Christopher Coder, Tribal Archaeologist | Yavapai-Apache Nation: Response from Chris, thanking Bruce for the reminder. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057016 | 2 | 004694.pdf | E-Mail | 9/11/2012 | rabutler@usbr.gov; alexdavis@gbsm.com; andy.wood@noaa.gov; wbruninga@usbr.gov; whasencamp@mwdh2o.com; whswan@aol.com; bhenning@cap-az.com; bwilliams@usbr.gov; bruce.moore@snwa.com; bwuerker@usbr.gov; cjerla@usbr.gov; ccutler@usbr.gov; ccullom@cap-az.com; RClayton@usbr.gov; colby.pellegrino@snwa.com; csharris@crb.ca.gov; dbunk@usbr.gov; dfogerson@sdcwa.org; dkanzer@crwcd.org; dtrueman@usbr.gov; David.Donnelly@lvvwd.com; dpolyzos@mwdh2o.com; dkikeya@azwater.gov; djgross@azwater.gov; dostler@ucrcommission.com; ekuhn@crwcd.org; estevan.lopez@state.nm.us; hrazak@sdcwa.org; hhermansen@usbr.gov; | Don Ostler <dostler@ucrcommission.com> | Workgroup meeting October 16 |
| 057018 | 1 | 004695.pdf | E-Mail | 9/11/2012 | jatwood@crc.nv.gov; aecarr@anl.gov; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | RE: CRCN Ltr re LTEMP Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057019 | 2 | 004696.pdf | E-Mail | 9/11/2012 | dostler@ucrcommission.com; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP: August 10 meeting notes and Scheduling next meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057021 | 15 | 004697.pdf | E-Mail | 9/10/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; jasthiriot@crc.nv.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP: August 10 meeting notes and Scheduling next meeting |
| 057036 | 10 | 004698.pdf | E-Mail | 9/10/2012 | gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; mbarger@usbr.gov; BHeffernan@usbr.gov | Kurt Dongoske <kdongoske@cableone.net> | ZCRE Scope of Work and Budget for Representing the Pueblo of Zuni in the GCD LTEMP EIS |
| 057046 | 14 | 004699.pdf | E-mail | 9/10/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne sent to all cooperating agencies with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057060 | 14 | 004700.pdf | E-mail | 9/10/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne sent to all cooperating agencies with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057074 | 14 | 004701.pdf | E-mail | 9/10/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057088 | 14 | 004702.pdf | E-mail | 9/10/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne sent to all cooperating agencies with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057102 | 14 | 004703.pdf | E-mail | 9/10/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne sent to all cooperating agencies with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057116 | 14 | 004704.pdf | E-mail | 9/10/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne sent to all cooperating agencies with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057130 | 14 | 004705.pdf | E-mail | 9/10/2012 | Charley Bullets, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057144 | 25 | 004706.pdf | E-mail | 9/10/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057169 | 25 | 004707.pdf | E-mail | 9/10/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057194 | 25 | 004708.pdf | E-mail | 9/10/2012 | Dorena Martineau | Bruce Verhaaren, ANL | Paiute Indian Tribe of Utah: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057219 | 25 | 004709.pdf | E-mail | 9/10/2012 | Ben Chavarria, NAGPRA Contact | Bruce Verhaaren, ANL | The Pueblo of Santa Clara: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057244 | 25 | 004710.pdf | E-mail | 9/10/2012 | Betsy Chapoose, Cultural Rights and Protection Office | Bruce Verhaaren, ANL | Ute Indian Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057269 | 25 | 004711.pdf | E-mail | 9/10/2012 | Lynn Hartman; Terry Knight, Sr., Preservation Officer | Bruce Verhaaren, ANL | Ute Mountain Ute Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057294 | 25 | 004712.pdf | E-mail | 9/10/2012 | D. Martinez | Bruce Verhaaren, ANL | The Pueblo of Nambe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057319 | 25 | 004713.pdf | E-mail | 9/10/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057344 | 25 | 004714.pdf | E-mail | 9/10/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057369 | 25 | 004715.pdf | E-mail | 9/10/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057394 | 25 | 004716.pdf | E-mail | 9/10/2012 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057419 | 25 | 004717.pdf | E-mail | 9/10/2012 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057444 | 25 | 004718.pdf | E-mail | 9/10/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057469 | 25 | 004719.pdf | E-mail | 9/10/2012 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057494 | 25 | 004720.pdf | E-mail | 9/10/2012 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. |
| 057519 | 25 | 004721.pdf | E-mail | 9/10/2012 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057544 | 25 | 004722.pdf | E-mail | 9/10/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057569 | 25 | 004723.pdf | E-mail | 9/10/2012 | Terry Knight, Sr., Preservation Officer | Bruce Verhaaren, ANL | Ute Mountain Ute Tribe: Email from Bruce sent to all Tribes with an attachment containing notes from the August 10th meeting. Email requested to have comments in by September 24. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057594 | 2 | 004724.pdf | E-Mail | 9/7/2012 | kdongoske@cableone.net; GKnowles@usbr.gov; Bheffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | RE: Contact Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057596 | 1 | 004725.pdf | E-Mail | 9/7/2012 | Michael.Yeatts@nau.edu; barger@ecentral.com; LKuwanwisiwma@hopi.nsn.us; ncoulam@uc.usbr.gov; gknowles@usbr.gov; BHeffernan@usbr.gov | Terry Morgart <TMorgart@hopi.nsn.us> | RE: Meeting with Hopi Admin on HFE and NN removal program update |
| 057597 | 1 | 004726.pdf | E-Mail | 9/7/2012 | barger@ecentral.com; LKuwanwisiwma@hopi.nsn.us; ncoulam@uc.usbr.gov; gknowles@usbr.gov; BHeffernan@usbr.gov; TMorgart@hopi.nsn.us | Mike <Michael.Yeatts@nau.edu> | Re: Meeting with Hopi Admin on HFE and NN removal program update |
| 057598 | 1 | 004727.pdf | E-mail | 9/7/2012 | Rob Billerbeck, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt emailed Rob requesting his mailing address |
| 057599 | 1 | 004728.pdf | E-mail | 9/7/2012 | Kurt Dongoske, THPO | Rob Billerbeck, NPS | The Pueblo of Zuni: Rob responded with his mailing address |
| 057600 | 1 | 004729.pdf | E-mail | 9/7/2012 | Rob Billerbeck, NPS | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt emailed and requested most recent revised schedule for LTEMP |
| 057601 | 1 | 004730.pdf | E-mail | 9/7/2012 | Kurt Dongoske, THPO | Rob Billerbeck, NPS | The Pueblo of Zuni: Rob responded with the LTEMP schedule. |
| 057602 | 3 | 004731.pdf | E-Mail | 9/6/2012 | LWhetton@usbr.gov; gknowles@usbr.gov; Capron@WAPA.GOV | Mary Orton <mary@maryorton.com> | Re: AMWG action items motions |
| 057605 | 1 | 004732.pdf | E-Mail | 9/6/2012 | michael.yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us; ncoulam@uc.usbr.gov; gknowles@usbr.gov; BHeffernan@usbr.gov | Mary Barger <barger@ecentral.com> | Meeting with Hopi Admin on HFE and NN removal program update |
| 057606 | 4 | 004733.pdf | E-Mail | 9/5/2012 | cbulletts@kaibabpaiute-nsn.gov; brucev@anl.gov; jabplanalp@anl.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP meeting follow-up and scheduling next meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057610 | 6 | 004734.pdf | E-Mail | 9/5/2012 | lagory@anl.gov; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; Doug.Milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; | Milligan Douglas W (Doug) <Doug.Milligan@srpnet.com> | SRP Comments to LTEMP EIS Lead Agencies |
| 057616 | 11 | 004735.pdf | E-Mail | 9/5/2012 | rbenally@frontiernet.net; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; aecarr@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov; brucev@anl.gov; mriddle@anl.gov; | LaGory, Kirk E. <lagory@anl.gov> | RE: LTEMP Tribal Meeting - Friday, Aug. 10 - Navajo Comments |
| 057627 | 1 | 004736.pdf | E-mail | 9/5/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057628 | 1 | 004737.pdf | E-mail | 9/5/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057629 | 1 | 004738.pdf | E-mail | 9/5/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057630 | 1 | 004739.pdf | E-mail | 9/5/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057631 | 1 | 004740.pdf | E-mail | 9/5/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057632 | 1 | 004741.pdf | E-mail | 9/5/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057633 | 1 | 004742.pdf | E-mail | 9/5/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne with a reminder  to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a  link to poll to indicate availability for the October cooperating agency  meeting |
| 057634 | 5 | 004743.pdf | Other | 9/5/2012 | | | Document: Comments to LTEMP EIS team pertaining to the LTEMP EIS process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057639 | 1 | 004744.pdf | E-mail | 9/5/2012 | Adrianne Carr, ANL | Charley Bulletts, CRD | Kaibab Band of Paiute Indians: Email from Charlie indicating none of the dates work for him and would like to know if there will be conference call number he could call into. |
| 057640 | 1 | 004745.pdf | E-mail | 9/5/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne informing Charlie that there will be a number. |
| 057641 | 1 | 004746.pdf | E-mail | 9/5/2012 | Ray Benally, Director, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email from Adrianne with a reminder to all Tribes that comments on August 10th meeting materials were due today, and asking all cooperators to have comments in by Friday. The email also provided a link to poll to indicate availability for the October cooperating agency meeting |
| 057642 | 23 | 004747.pdf | E-Mail | 9/4/2012 | clee@hualapai-nsn.gov; lorjac@frontiernet.net; gknowles@usbr.gov | Barger, Mary E <mbarger@usbr.gov> | The Tribal Council Agenda for September 8th for Bureau of Reclamation |
| 057665 | 8 | 004748.pdf | E-mail | 9/4/2012 | Kirk LaGory, ANL | Ray Benally, DPW | The Navajo Nation: Email from Ray Benally with comments on the notes from the August 10th meeting. Mr. Benally indicated that there is no mention of Tribal Water rights should be included in Objectives 1, 5, 8, and 11. Advised that consultation with Tribes is important and provided documentation from the Office of American Indian Trust Responsibilities NPS with important roles and duties of the consultation process |
| 057673 | 8 | 004749.pdf | E-Mail | 9/4/2012 | Kirk LaGory | Ray Benally (Navajo Nation) | Comment letter on the LTEMP Resource Goals, Objectives, and Tribal meeting August 10, 2012, regarding consideration of Navajo Nation water rights. |
| 057681 | 1 | 004750.pdf | E-mail | 8/30/2012 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk sent Margaret an email indicating the he received her comments on tribal perspectives and letter regarding the EIS process. He advised that he would pass them along to the joint lead agencies for consideration in developing the EIS. |
| 057682 | 5 | 004751.pdf | E-Mail | 8/29/2012 | htchair@Havasupai-nsn.gov; htvchair@havasupai-nsn.gov; dave_uberuaga@nps.gov; Jan_Balsom@nps.gov; BHeffernan@usbr.gov; amy.heuslein@bia.gov; acarr@anl.gov; lagory@anl.gov | Margaret Vick <mjvick@gmail.com> | Havasupai Comments on Tribal Perspectives and Process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057687 | 2 | 004752.pdf | E-Mail | 8/29/2012 | BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; AGold@usbr.gov; Anne_Castle@ios.doi.gov; Dave_Uberuaga@nps.gov; lagory@anl.gov; DTrueman@usbr.gov; dostler@ucrcommission.com | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Comments on Basin State Alternative |
| 057689 | 8 | 004753.pdf | Other | 8/29/2012 | | | Document: Memorandum of Understanding between Reclamation,  NPS and the Pueblo of Zuni;  Pueblo of Zuni signed July 26, 2012 |
| 057697 | 5 | 004754.pdf | E-mail | 8/29/2012 | Kirk LaGory, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick with approved Havasupai portion of the Perspectives and other comments regarding inclusion of tribal perspectives in the EIS: The "Tribal Perspectives" document is not the appropriate place to discuss tribal religious practices, religious origins for Native Americans, regional religious connections or other matters not related to the operation of the Glen Canyon Dam.<br><br>Text related to anything other than the tribal perspective on the operation of Glen Canyon Dam and should be deleted from the EIS.<br><br>All information on a resource area should be presented for comprehensive and comparative review and given the same weight as other input. Tribal input on a resource area should be included in the text of that resource area.<br><br>The EIS should include a parameter for the notification of high-flow releases in sufficient time to warn hikers within canyons located on Tribal properties. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057702 | 5 | 004755.pdf | E-Mail | 8/29/2012 | K.E. LaGory | M. Vick | E-mail with attachments:  Attached documents consisting of comments and revised text from the Havasupai Tribe for the Tribal Perspectives section and comments as attorney for the Havasupai Tribe on the EIS process for incorporating tribal input. |
| 057707 | 6 | 004756.pdf | E-Mail | 8/27/2012 | gknowles@usbr.gov; jbird@ucrcommission.com | Don Ostler <dostler@ucrcommission.com> | UCRC Cooperating Agency comments on LTEMP Metrics |
| 057713 | 2 | 004757.pdf | E-Mail | 8/27/2012 | BHeffernan@usbr.gov | Margaret Vick <mjvick@gmail.com> | Re: LTEMP Decision Maker |
| 057715 | 2 | 004758.pdf | E-Mail | 8/27/2012 | aecarr@anl.gov; mjvick@gmail.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; lagory@anl.gov; jabplanalp@anl.gov; brucev@anl.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | Re: LTEMP Decision Maker |
| 057717 | 2 | 004759.pdf | E-Mail | 8/27/2012 | mjvick@gmail.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; lagory@anl.gov; jabplanalp@anl.gov; brucev@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Decision Maker |
| 057719 | 1 | 004760.pdf | E-mail | 8/27/2012 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick to Adrianne,  inquiring as to who is going to sign ROD. |
| 057720 | 1 | 004761.pdf | E-mail | 8/27/2012 | Margaret Vick, Atty | Adrianne Car, ANL | The Havasupai Tribe: Email from Adrianne to Margaret Vick indicating that she thought the Secretary will. |
| 057721 | 1 | 004762.pdf | E-mail | 8/27/2012 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: Margaret asked for confirmation. |
| 057722 | 1 | 004763.pdf | E-mail | 8/27/2012 | Margaret Vick, Atty; Beverly Heffernan, REC, Rob Billerbeck, Kirk LaGory | Adrianne Carr, ANL | The Havasupai Tribe: Adrianne forwarded to Beverly. |
| 057723 | 1 | 004764.pdf | E-mail | 8/27/2012 | Adrianne Carr, ANL; Margaret Vick, Atty | Beverly Heffernan, REC | The Havasupai Tribe: Beverly confirmed the Secretary will sign the ROD. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057724 | 23 | 004765.pdf | E-Mail | 8/22/2012 | ahoward@azstateparks.gov; alan.downer06@gmail.com; amy.heuslein@bia.gov; ardenkucate@yahoo.com; calisay17@hotmail.com; cbulletts@kaibabpaiute-nsn.gov; cuszhman@yahoo.com; Garry.Cantley@bia.gov; gknowles@usbr.gov; Janet_Bair@fws.gov; Janet_Cohen@nps.gov; Jan_Balsom@nps.gov; jcschmidt@usgs.gov; John_Halliday@ios.doi.gov; kdongoske@cableone.net; LKuwanwisiwma@hopi.nsn.us; lorjac@frontiernet.net; mbarger@usbr.gov; mcrawford@usbr.gov; Michael.Yeatts@nau.edu; pbungart@circaculture.com; Rosemary_Sucec@nps.gov; tmcculloch@achp.gov; tony@navajohistoricpreservation.org; LMMeyer@wapa.gov; | hfairley@usgs.gov | July 31 TEK meeting notes |
| 057747 | 1 | 004766.pdf | E-Mail | 8/21/2012 | LWhetton@usbr.gov; creda@qwest.net; gknowles@usbr.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: AMWG meeting - LTEMP item |
| 057748 | 1 | 004767.pdf | E-Mail | 8/21/2012 | creda@qwest.net; gknowles@usbr.gov; BHeffernan@usbr.gov | Whetton, Linda A <LWhetton@usbr.gov> | RE: AMWG meeting - LTEMP item |
| 057749 | 10 | 004768.pdf | E-Mail | 8/15/2012 | kdongoske@cableone.net | Heffernan, Beverley <BHeffernan@usbr.gov> | FW: Long-Term Experimental and Management Plan Tribal Consultation |
| 057759 | 1 | 004769.pdf | E-Mail | 8/14/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov | Lynn Hamilton <gcrg@infomagic.net> | Re: BQR article |
| 057760 | 2 | 004770.pdf | E-Mail | 8/14/2012 | gcrg@infomagic.net; BHeffernan@usbr.gov | Rob_P_Billerbeck@nps.gov | BQR article |
| 057762 | 9 | 004771.pdf | E-Mail | 8/14/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne with final signed copy of the MOU |
| 057771 | 1 | 004772.pdf | E-mail | 8/13/2012 | Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne emailed Peter Bungart to inform him that ANL had still not received the MOU.  Requested the Hualapai sign and return the MOU at their earliest convenience. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 057772 | 26 | 004773.pdf | Meeting Notes | 8/10/2012 | | | The Hualapai Tribe: Consulting and Cooperating Tribes Meeting in Tempe, AZ.  Peter Bungart in attendance. |
| 057798 | 26 | 004774.pdf | Meeting Notes | 8/10/2012 | | | The Navajo Nation: Consulting and Cooperating Tribes Meeting in Tempe, AZ.  Ray Benally and Alan Downer in attendance. |
| 057824 | 26 | 004775.pdf | Meeting Notes | 8/10/2012 | | | The Havasupai Tribe: Consulting and Cooperating Tribes Meeting in Tempe, AZ.  Margaret Vick in attendance. |
| 057850 | 26 | 004776.pdf | Meeting Notes | 8/10/2012 | | | The Pueblo of Zuni: Consulting and Cooperating Tribes Meeting in Tempe, AZ.  Kurt Dongoske in attendance. |
| 057876 | 26 | 004777.pdf | Meeting Notes | 8/10/2012 | | | The Navajo Nation: Consulting and Cooperating Tribes Meeting in Tempe, AZ. |
| 057902 | 26 | 004778.pdf | Meeting Notes | 8/10/2012 | | | Fort Mojave Tribal Council: Consulting and Cooperating Tribes Meeting in Tempe, AZ.  Linda Otero and Nora McDowell-Antone in attendance by phone. |
| 057928 | 26 | 004779.pdf | Meeting Notes | 8/10/2012 | | | Colorado River Indian Tribes: Consulting and Cooperating Tribes Meeting in Tempe, AZ. Grant Buma in attendance. |
| 057954 | 13 | 004780.pdf | Meeting Notes | 8/10/2012 | | | The Hualapai Tribe: Cooperating Agency Meeting held in Tempe, AZ.  Peter Bungart in attendance. |
| 057967 | 13 | 004781.pdf | Meeting Notes | 8/10/2012 | | | The Navajo Nation: Cooperating Agency Meeting held in Tempe, AZ.  Ray Benally and Alan Downer in attendance. |
| 057980 | 13 | 004782.pdf | Meeting Notes | 8/10/2012 | | | The Havasupai Tribe: Cooperating Agency Meeting held in Tempe, AZ.  Margaret Vick in attendance. |
| 057993 | 13 | 004783.pdf | Meeting Notes | 8/10/2012 | | | The Pueblo of Zuni: Cooperating Agency Meeting held in Tempe, AZ.  Kurt Dongoske in attendance. |
| 058006 | 4 | 004784.pdf | E-Mail | 8/9/2012 | dostler@ucrcommission.com; jbird@ucrcommission.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to UCRC's comments on June 7 LTEMP alternatives document |
| 058010 | 4 | 004785.pdf | E-Mail | 8/9/2012 | ted@uamps.com; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to UAMP's comments on the June 7 LTEMP Alternatives document |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058014 | 5 | 004786.pdf | E-Mail | 8/9/2012 | dave.slick@srpnet.com; doug.milligan@srpnet.com; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to Salt River Project's comments on June 7 LTEMP Alternatives document |
| 058019 | 4 | 004787.pdf | E-Mail | 8/9/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; gknowles@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jabplanalp@anl.gov; brucev@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to Hualapai Tribe's comments on June 7 LTEMP Alternatives document |
| 058023 | 2 | 004788.pdf | E-Mail | 8/9/2012 | michael.yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; bheffernan@usbr.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to Hopi Tribe's comments on June 7 LTEMP Alternatives document |
| 058025 | 2 | 004789.pdf | E-Mail | 8/9/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to Havasupai Tribe's comments on June 7 LTEMP Alternatives document |
| 058027 | 2 | 004790.pdf | E-Mail | 8/9/2012 | jharkins@crc.nv.gov; jcrandell@crc.nv.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Response to CRC Nevada's comments on June 7 LTEMP Alternatives document |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058029 | 6 | 004791.pdf | E-Mail | 8/9/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Draft Measurable Attributes |
| 058035 | 29 | 004792.pdf | E-mail | 8/9/2012 | Ray Benally, Director, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058064 | 29 | 004793.pdf | E-mail | 8/9/2012 | Linda Otero, Director Cultural Society | Adrianne Carr, ANL | Fort Mojave Tribal Council: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th.  Another email was sent out with Draft Measureable Attributes attached. |
| 058093 | 29 | 004794.pdf | E-mail | 8/9/2012 | Peter Pino, Tribal Administrator | Adrianne Carr, ANL | Pueblo of Zia: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058122 | 29 | 004795.pdf | E-mail | 8/9/2012 | John Bathke, THPO | Adrianne Carr, ANL | Fort Yuma Quechan Tribe: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058151 | 6 | 004796.pdf | E-mail | 8/9/2012 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058157 | 6 | 004797.pdf | E-mail | 8/9/2012 | John Bathke, THPO | Adrianne Carr, ANL | Fort Yuma Quechan Tribe: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058163 | 6 | 004798.pdf | E-mail | 8/9/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058169 | 6 | 004799.pdf | E-mail | 8/9/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058175 | 6 | 004800.pdf | E-mail | 8/9/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058181 | 6 | 004801.pdf | E-mail | 8/9/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058187 | 6 | 004802.pdf | E-mail | 8/9/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058193 | 6 | 004803.pdf | E-mail | 8/9/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058199 | 6 | 004804.pdf | E-mail | 8/9/2012 | Linda Otero, Director Cultural Society | Adrianne Carr, ANL | Fort Mojave Tribal Council: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058205 | 6 | 004805.pdf | E-mail | 8/9/2012 | Peter Pino, Tribal Administrator | Adrianne Carr ANL | Pueblo of Zia: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058211 | 1 | 004806.pdf | Other | 8/9/2012 | | | Document: Response to CRC comments on preliminary LTEMP EIS alternatives. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058212 | 1 | 004807.pdf | Other | 8/9/2012 | | | Document: Response to Havasupai Tribal Council comments on preliminary LTEMP EIS alternatives. |
| 058213 | 1 | 004808.pdf | Other | 8/9/2012 | | | Document: Response to Hopi Tribe comments on preliminary LTEMP EIS alternatives. |
| 058214 | 3 | 004809.pdf | Other | 8/9/2012 | | | Document: Response to Hualapai comments on preliminary LTEMP EIS alternatives. |
| 058217 | 4 | 004810.pdf | Other | 8/9/2012 | | | Document: Response to Salt River Project comments on preliminary LTEMP EIS alternatives. |
| 058221 | 3 | 004811.pdf | Other | 8/9/2012 | | | Document: Response to UAMPS comments on preliminary LTEMP EIS alternatives. |
| 058224 | 3 | 004812.pdf | Other | 8/9/2012 | | | Document: Response to Upper Colorado River Commission comments on preliminary LTEMP EIS alternatives. |
| 058227 | 1 | 004813.pdf | Other | 8/9/2012 | | | Document: Response to Western Area Power Administration comments on preliminary LTEMP EIS alternatives. |
| 058228 | 2 | 004814.pdf | E-mail | 8/9/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne to all tribes with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th.  Another email was sent out with Draft Measureable Attributes attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058230 | 4 | 004815.pdf | E-mail | 8/9/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne emailed Loretta Jackson-Kelly and Peter Bungart with joint-lead agencies response to comment received on the Preliminary Draft Alternatives.   The response indicates that the co-lead agencies are working to develop a more detailed set of alternatives. Stated that the co-lead agencies place great importance on thee input from tribes.  Explained that to date they have offered to meet with tribes through the tribal consultation process; they have met with Hualapai as well as others. They have offered additional consultation meetings with the intent of seeking input and feedback on the draft alternatives.  Scheduled a meeting with tribal representatives on August 10th. Provided draft text for Tribal Perspectives section.  Asked the Hualapai to let them know if they have any other ideas of how to get Tribes involved.   Would like to discuss additional approaches to incorporating tribal knowledge into the EIS process. Letter advised that at the time of writing, the alternatives were still being developed and a description of effects or outcomes of the alternatives would be premature.  Advised that compliance with GPCA |
| 058234 | 3 | 004816.pdf | Phone Call Record | 8/9/2012 | Adrianne Carr, ANL | Rosemary Sucec, GLCA | Ute Mountain Ute Tribe: Rosemary updated the contact information for the Ute Mountain Ute. On 08/06/2012 she confirmed with both Terry Knight and Lynn Hartmann that "they continue to be kept informed, but have no additional needs to be met such as inclusion in meetings" |
| 058237 | 10 | 004817.pdf | E-Mail | 8/8/2012 | RClayton@usbr.gov; kgrantz@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | Fw: The States' Alternative :GCD Operations in August |
| 058247 | 28 | 004818.pdf | E-mail | 8/8/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058275 | 28 | 004819.pdf | E-mail | 8/8/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058303 | 28 | 004820.pdf | E-mail | 8/8/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058331 | 28 | 004821.pdf | E-mail | 8/8/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058359 | 28 | 004822.pdf | E-mail | 8/8/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058387 | 28 | 004823.pdf | E-mail | 8/8/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058415 | 28 | 004824.pdf | E-mail | 8/8/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email from Kirk to all cooperating agencies with revised draft alternatives and resource goals for the LTEMP for meeting on August 10th. |
| 058443 | 3 | 004825.pdf | E-Mail | 8/7/2012 | creda@qwest.net; ljames@creda.org; rob_p_billerbeck@nps.gov; lagory@anl.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | Synopsis of CREDA alternative for Friday cooperating agencies meeting |
| 058446 | 1 | 004826.pdf | E-Mail | 8/7/2012 | BHeffernan@usbr.gov; dostler@ucrcommission.com; Lori_Caramanian@ios.doi.gov; rob_p_billerbeck@nps.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; AGold@usbr.gov; Anne_Castle@ios.doi.gov; Dave_Uberuaga@nps.gov; lagory@anl.gov; gknowles@usbr.gov; DTrueman@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Comments on Basin State Alternative |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058447 | 1 | 004827.pdf | E-Mail | 8/6/2012 | BHeffernan@usbr.gov; dostler@ucrcommission.com; Lori_Caramanian@ios.doi.gov; rob_p_billerbeck@nps.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; AGold@usbr.gov; Anne_Castle@ios.doi.gov; Dave_Uberuaga@nps.gov; lagory@anl.gov; gknowles@usbr.gov; DTrueman@usbr.gov | Colby Pellegrino <Colby.Pellegrino@snwa.com> | RE: Comments on Basin State Alternative |
| 058448 | 15 | 004828.pdf | E-Mail | 8/6/2012 | Colby.Pellegrino@snwa.com; dostler@ucrcommission.com; Lori_Caramanian@ios.doi.gov; rob_p_billerbeck@nps.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; AGold@usbr.gov; Anne_Castle@ios.doi.gov; Dave_Uberuaga@nps.gov; lagory@anl.gov; gknowles@usbr.gov; DTrueman@usbr.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | Comments on Basin State Alternative |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058463 | 2 | 004829.pdf | E-Mail | 8/6/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; mjvick@gmail.com; michael.yeatts@nau.edu; lorjac@frontiernet.net; pbungart@circaculture.com; cbulletts@kaibabpaiute-nsn.gov; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; rbenally@frontiernet.net; kdongoske@cableone.net; ccoder@yan-tribe.org; lindaotero@fortmojave.com; tlpino@ziapueblo.org; j.bathke@quechantribe.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; lagory@anl.gov; John_Halliday@ios.doi.gov; Amy.Heuslein@bia.gov; garry.cantley@bia.gov; jan_balsom@nps.gov; mbarger@usbr.gov; brucev@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Meeting - Friday, Aug. 10 - Agenda |
| 058465 | 2 | 004830.pdf | E-mail | 8/6/2012 | Don Watahomigie, Chairman; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058467 | 2 | 004831.pdf | E-mail | 8/6/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058469 | 2 | 004832.pdf | E-mail | 8/6/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058471 | 2 | 004833.pdf | E-mail | 8/6/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058473 | 2 | 004834.pdf | E-mail | 8/6/2012 | Alan Downer, THPO; Jason John, NDWP; Ray Benally, Director, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058475 | 2 | 004835.pdf | E-mail | 8/6/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058477 | 2 | 004836.pdf | E-mail | 8/6/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058479 | 2 | 004837.pdf | E-mail | 8/6/2012 | Linda Otero, Director Cultural Society | Adrianne Carr, ANL | Fort Mojave Tribal Council: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058481 | 2 | 004838.pdf | E-mail | 8/6/2012 | Peter Pino, Tribal Administrator | Adrianne Carr, ANL | Pueblo of Zia: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058483 | 2 | 004839.pdf | E-mail | 8/6/2012 | John Bathke, THPO | Adrianne Carr, ANL | Fort Yuma Quechan Tribe: Email from Adrianne to Tribes with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058485 | 2 | 004840.pdf | E-mail | 8/6/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058487 | 2 | 004841.pdf | E-mail | 8/6/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058489 | 2 | 004842.pdf | E-mail | 8/6/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058491 | 2 | 004843.pdf | E-mail | 8/6/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058493 | 2 | 004844.pdf | E-mail | 8/6/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058495 | 2 | 004845.pdf | E-mail | 8/6/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058497 | 2 | 004846.pdf | E-mail | 8/6/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne to Cooperating Agencies with agenda for the August 10th meeting. Adrianne also provided a call-in number for those who could not attend the meeting in person. |
| 058499 | 2 | 004847.pdf | E-Mail | 8/2/2012 | michael.yeatts@nau.edu; lorjac@frontiernet.net; bheffernan@usbr.gov; gknowles@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jabplanalp@anl.gov; tallison@anl.gov; jan_balsom@nps.gov; martha_hahn@nps.gov; Bruce_Peacock@nps.gov; tgaston@usbr.gov; spiper@usbr.gov; lori_caramanian@ios.doi.gov; Jane_Lyder@ios.doi.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: Friday: Aug 3-- LTEMP: Tribal socioeconomics discussion |
| 058501 | 1 | 004848.pdf | E-mail | 8/1/2012 | Adrianne Carr, ANL | Jason John, NDWP | The Navajo Nation: Email from Jason John advising that Ray Benally, Director NDWR would like to attend the August 10 meeting at 9 |
| 058502 | 1 | 004849.pdf | E-mail | 8/1/2012 | Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Adrianne responded and confirmed Mr. Benallie would attend the meeting |
| 058503 | 1 | 004850.pdf | Letter | 7/31/2012 | John Wessels, BLM | Louis Manuel Jr., Chairman | Ak Chin: Letter from AK Chin- not interested in LTEMP at this time. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058504 | 8 | 004851.pdf | Other | 7/29/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Havasupai Tribe; Havasupai Tribe signed July 6, 2012. |
| 058512 | 1 | 004852.pdf | E-mail | 7/27/2012 | Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to Margaret Vick- Comment period for Tribal Perspectives Document has been extended to August 6 |
| 058513 | 1 | 004853.pdf | Phone Call Record | 7/27/2012 | ANL, Charley Bulletts | Mary Barger, REC | The Pueblo of Zuni: Mary received a phone call from Kurt who advised that the MOU had been signed |
| 058514 | 1 | 004854.pdf | E-mail | 7/26/2012 | Adrianne Carr, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Email from Peter Bungart indicating he would be able to attend.  Loretta would not be able to be there |
| 058515 | 1 | 004855.pdf | E-mail | 7/26/2012 | Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne responded, confirming that she received notice that Peter Bungart will be in attendance. |
| 058516 | 2 | 004856.pdf | E-mail | 7/25/2012 | Linda Otero, Director Cultural Society | Adrianne Carr, ANL | Fort Mojave Tribal Council: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting   to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058518 | 3 | 004857.pdf | E-mail | 7/25/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting   to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058521 | 1 | 004858.pdf | E-mail | 7/25/2012 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick informing Adrianne that she will be at the meeting and requesting an extension until August 6 for comments on the Tribal Perspectives doc. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058522 | 3 | 004859.pdf | E-mail | 7/25/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Adrianne Carr, ANL | Hopi: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting is to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058525 | 3 | 004860.pdf | E-mail | 7/25/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne with invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting is to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058528 | 2 | 004861.pdf | E-mail | 7/25/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting is  to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058530 | 3 | 004862.pdf | E-mail | 7/25/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting is  to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |
| 058533 | 1 | 004863.pdf | E-mail | 7/25/2012 | Peter Pino, Tribal Administrator | Adrianne Carr, ANL | Pueblo of Zia: Email from Adrianne requesting a response to the invitation to the consultation meeting to be held on August 10, in Tempe, AZ. The purpose of the meeting is  to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058534 | 3 | 004864.pdf | E-mail | 7/25/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting   to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting |
| 058537 | 3 | 004865.pdf | E-mail | 7/25/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne requesting invitation to the consultation meeting to be held on August 10, in Tempe, AZ.  The purpose of the meeting   to refine draft alternatives to better reflect tribal interests and knowledge of the Colorado River. The meeting will be from 9-11am, before the CA meeting.

Reminder to sign and return MOU |
| 058540 | 2 | 004866.pdf | E-mail | 7/20/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |
| 058542 | 2 | 004867.pdf | E-mail | 7/20/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |
| 058544 | 2 | 004868.pdf | E-mail | 7/20/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058546 | 2 | 004869.pdf | E-mail | 7/20/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |
| 058548 | 2 | 004870.pdf | E-mail | 7/20/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |
| 058550 | 2 | 004871.pdf | E-mail | 7/20/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |
| 058552 | 2 | 004872.pdf | E-mail | 7/20/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne with details regarding the Consultation meeting.  The consultation meeting is to be held August 10 from 11-5 in Tempe, AZ.  The email also informed tribes that the public science presentation had been postponed, reminded tribes of the next CA meeting on Sept 19, and pointed out updates to the SharePoint site. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058554 | 6 | 004873.pdf | E-Mail | 7/18/2012 | Anne_Castle@ios.doi.gov; mark_sogge@usgs.gov; Bryan.Bowker@bia.gov; Bert_Frost@nps.gov; benjamin_tuggle@fws.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; AGold@usbr.gov; John_Wessels@nps.gov; Fritz.Holleman@sol.doi.gov; Dave_Uberuaga@nps.gov; Mark_Wondzell@nps.gov; Martha_Hahn@nps.gov; Jan_Balsom@nps.gov; gknowles@usbr.gov; DTrueman@usbr.gov; DKubly@usbr.gov; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; Robert.Snow@sol.doi.gov; loftin@wapa.gov; KYRISS@wapa.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; NWilliams@usbr.gov; Karen_Rae@ios.doi.gov; | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | Secretarial Directive memo from Anne Castle |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058560 | 6 | 004874.pdf | E-Mail | 7/18/2012 | Anne_Castle@ios.doi.gov; mark_sogge@usgs.gov; Bryan.Bowker@bia.gov; Bert_Frost@nps.gov; benjamin_tuggle@fws.gov; Jane_Lyder@ios.doi.gov; LWalkoviak@usbr.gov; AGold@usbr.gov; John_Wessels@nps.gov; Fritz.Holleman@sol.doi.gov; Dave_Uberuaga@nps.gov; Mark_Wondzell@nps.gov; Martha_Hahn@nps.gov; Jan_Balsom@nps.gov; gknowles@usbr.gov; DTrueman@usbr.gov; DKubly@usbr.gov; lesley_fitzpatrick@fws.gov; Amy.Heuslein@bia.gov; Robert.Snow@sol.doi.gov; loftin@wapa.gov; KYRISS@wapa.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; NWilliams@usbr.gov; Karen_Rae@ios.doi.gov; | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | Secretarial Directive memo from Anne Castle |
| 058566 | 9 | 004875.pdf | E-mail | 7/18/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email to Charley with Final MOU signed by all parties. |
| 058575 | 3 | 004876.pdf | Meeting Notes | 7/18/2012 | | | The Havasupai Tribe: CA Meeting. Margaret Vick in attendance. |
| 058578 | 2 | 004877.pdf | E-mail | 7/17/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email with LTEMP Project Team response to NN comments on Draft Purpose, Need, Objectives.  Letter indicated that resources of importance to Indian Tribes are not specifically listed in the GCPA, but the EIS team feels it is important to include them.  They reworded a sentence to reflect this.  The LTEMP team did not make the suggested change under the Objectives Section.  Informed NN that there will be a Tribal Perspectives section developed in consultation with the Tribes ad that there will be ongoing G2G consultation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058580 | 1 | 004878.pdf | Meeting Notes | 7/16/2012 | | | SME Meeting: Notes;  Attendees: water quality SME team; Topic: water quality issues of Lake Mead, model output.  No corresponding agenda |
| 058581 | 2 | 004879.pdf | E-mail | 7/13/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion. PNO edits |
| 058583 | 2 | 004880.pdf | E-mail | 7/13/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion |
| 058585 | 2 | 004881.pdf | E-mail | 7/13/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion. |
| 058587 | 2 | 004882.pdf | E-mail | 7/13/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion |
| 058589 | 2 | 004883.pdf | E-mail | 7/13/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion |
| 058591 | 2 | 004884.pdf | E-mail | 7/13/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion. |
| 058593 | 2 | 004885.pdf | E-mail | 7/13/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email reminder about July 18th CA meeting with phone number to dial-in and topics for discussion. |
| 058595 | 24 | 004886.pdf | E-Mail | 7/13/2012 | | | Basin States: E-mail - Cover letter and presentation on their Resource Targeted condition dependent strategy alternative |
| 058619 | 8 | 004887.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Arizona Fish and Game Commission; AZFG signed May 22, 2012 |
| 058627 | 8 | 004888.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between  Reclamation, NPS and the Colorado River Commission of Nevada; CRCN signed April 16, 2012 |
| 058635 | 8 | 004889.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Kaibab Band of Paiute Indians; Kaibab Paiute signed May 2, 2012 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058643 | 8 | 004890.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Salt River Project Agricultural Improvement and Power District; SRP signed April 19, 2012 |
| 058651 | 8 | 004891.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Utah Associated Municipal Power Systems; UAMPS signed April 30, 2012. |
| 058659 | 8 | 004892.pdf | Other | 7/11/2012 | | | Document: Memorandum of Understanding between Reclamation, NPS and the Upper Colorado River Commission; UCRC signed April 18, 2012. |
| 058667 | 1 | 004893.pdf | E-mail | 7/9/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting. The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |
| 058668 | 1 | 004894.pdf | E-mail | 7/9/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting. The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |
| 058669 | 1 | 004895.pdf | E-mail | 7/9/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting. The meeting will be held in Phoenix, AZ from 10-4.  More information will follow |
| 058670 | 1 | 004896.pdf | E-mail | 7/9/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting. The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |
| 058671 | 1 | 004897.pdf | E-mail | 7/9/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting. The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058672 | 1 | 004898.pdf | E-mail | 7/9/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting.  The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |
| 058673 | 1 | 004899.pdf | E-mail | 7/9/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne indicating that based on the poll results, August 10, 2012 is the best day to have the meeting.  The meeting will be held in Phoenix, AZ from 10-4.  More information will follow. |
| 058674 | 9 | 004900.pdf | E-mail | 7/9/2012 | ANL | Beverly Heffernan, REC | The Havasupai Tribe: Email from Beverly indicating Larry Wolkoviak signed the Havasupai MOU.  She is taking it to Flagstaff to get Rob's signature. |
| 058683 | 9 | 004901.pdf | E-mail | 7/6/2012 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick with the signed MOU |
| 058692 | 2 | 004902.pdf | E-mail | 7/6/2012 | Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email to Margaret thanking her for the signed MOU and explaining that a final version would be returned to her when it had been signed by all parties. |
| 058694 | 3 | 004903.pdf | E-mail | 7/3/2012 | Don Watahomigie, Chairman | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne asking Mr. Watahomigie by what method he is trying to send the MOU.  Adrianne indicated she had not yet received the MOU and apologized for the problem. |
| 058697 | 1 | 004904.pdf | E-mail | 7/3/2012 | Don Watahomigie, Chairman | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne explaining that she returned Mr. Watahomigie's phone call, she had not yet received the MOU, and that she left misspelled the email address to send the MOU too on his voicemail.  She gave him the correct email as well as fax number. |
| 058698 | 1 | 004905.pdf | E-mail | 7/3/2012 | Adrianne Carr, ANL | Don Watahomigie, Chairman | The Havasupai Tribe: Email from Don asking if ANL had received his fax |
| 058699 | 10 | 004906.pdf | E-mail | 7/3/2012 | Don Watahomigie, Chairman | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne responded to Don's email indicating that she did receive the fax, she has the document with comments on the alternatives that was previously sent by the Havasupai, with the comments on the alternatives.  She attached the MOU to be signed and  requested it be returned. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058709 | 9 | 004907.pdf | E-mail | 7/3/2012 | Don Watahomigie, Chairman | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to Don and Margaret Vick. ANL revised the MOU, to include the requested clause. Revised version is attached. Request to sign and return |
| 058718 | 137 | 004908.pdf | E-Mail | 7/2/2012 | LTEMP Team | Basin States | Basin States: Cover letter with Draft alternative description and two presentations: RTDC alternative (earlier and later versions) |
| 058855 | 5 | 004909.pdf | Other | 7/2/2012 | | | Cooperating Agency: CREDA's Proposed Balanced Resource Alternative |
| 058860 | 6 | 004910.pdf | E-Mail | 7/2/2012 | Argonne National Laboratory | Robert Lynch, IEDA | Cooperating Agency: Email; Topic: IEDA Comments on LTEMP EIS Alternatives |
| 058866 | 3 | 004911.pdf | Other | 7/2/2012 | | | Document: Additional comments on the LTEMP EIS by the Grand Canyon Trust |
| 058869 | 6 | 004912.pdf | E-Mail | 7/2/2012 | LTEMP EIS Webmaster | R.S. Lynch, Irrigation & Electrical Districts Association of Arizona | Email: Irrigation & Electrical Districts Association of Arizona (IEDA) Comments on LTEMP EIS alternatives. |
| 058875 | 2 | 004913.pdf | E-mail | 7/2/2012 | Bruce Verhaaren, ANL | Don Watahomigie, Chairman | The Havasupai Tribe: Email from Don Watahomigie explaining that he has sent the MOU three times already, but will try again. |
| 058877 | 3 | 004914.pdf | E-mail | 7/2/2012 | Don Watahomigie, Chairman | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce indicating he would check and see if someone at ANL had received the MOU. |
| 058880 | 89 | 004915.pdf | Other | 7/2/2012 | | Colorado River Basin States Upper Colorado River Commission | Text: Proposed Alternative for the Long-Term Experimental and Management Plan for Flow and Non-Flow Actions Related to the Operation of Glen Canyon Dam, A Resource Targeted Condition-Dependent Strategy, Draft July 2, 2012 [89 pages]   [Posted on the public web site] |
| 058969 | 5 | 004916.pdf | Other | 7/2/2012 | | CREDA | Text: CREDA Alternatives Input: Balanced Resource Alternative   [Posted on the public web site] |
| 058974 | 3 | 004917.pdf | Other | 7/2/2012 | | Lash, Nikolai - Grand Canyon Trust | Letter: Grand Canyon Trust - Additional Comments on the Long-Term Experimental and Management Environmental Imact Statement (during scoping)  [Posted on the public web site] |
| 058977 | 6 | 004918.pdf | Other | 7/2/2012 | Glen Canyon Dam LTEMP EIS Alternatives Argonne National Laboratory | Lynch, Robert - Irrigation & Electrical Districts Association of Arizona | Letter:  IEDA Comments on LTEMP EIS Alternatives   [Posted on the public web site] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058983 | 5 | 004919.pdf | E-Mail | 6/29/2012 | john@livingrivers.org; john.weisheit@gmail.com; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: LTEMP EIS |
| 058988 | 1 | 004920.pdf | E-Mail | 6/29/2012 | michael.yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |
| 058989 | 1 | 004921.pdf | E-Mail | 6/29/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |
| 058990 | 1 | 004922.pdf | E-Mail | 6/29/2012 | kdongoske@cableone.net; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |
| 058991 | 1 | 004923.pdf | E-Mail | 6/29/2012 | jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |
| 058992 | 1 | 004924.pdf | E-Mail | 6/29/2012 | htchair@havasupai-nsn.gov; htchair@havasupai-nsn.gov; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 058993 | 1 | 004925.pdf | E-Mail | 6/29/2012 | ccoder@yan-tribe.org; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP EIS Cooperating Agency MOU |
| 058994 | 2 | 004926.pdf | E-mail | 6/29/2012 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email from ANL asking if the Fort Mojave would like to participate in refining the draft alternatives during the week of July 30th. The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held. The email also indicated that weather or not the For Mojave would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 058996 | 1 | 004927.pdf | E-mail | 6/29/2012 | Don Watahomigie, Chairman | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce inquiring as to the status of the MOU. |
| 058997 | 2 | 004928.pdf | E-mail | 6/29/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from ANL asking if the Havasupai would like to participate in refining the draft alternatives during the week of July 30th. The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held. The email also indicated that weather or not the Havasupai would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 058999 | 1 | 004929.pdf | E-mail | 6/29/2012 | Mike Yeatts, Tribal Archaeologist | Bruce Verhaaren, ANL | Hopi: Email from Bruce inquiring as to the status of the MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059000 | 2 | 004930.pdf | E-mail | 6/29/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email from ANL asking if the Hopi would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Hopi would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059002 | 1 | 004931.pdf | E-mail | 6/29/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from Bruce inquiring as to the status of the MOU. |
| 059003 | 2 | 004932.pdf | E-mail | 6/29/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from ANL asking if the Hualapai would like to participate in refining the draft alternatives during the week of July 30th. The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Havasupai would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059005 | 2 | 004933.pdf | E-mail | 6/29/2012 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from ANL asking if the Kaibab Paiute  would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Kaibab Paiute would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059007 | 1 | 004934.pdf | E-mail | 6/29/2012 | Alan Downer, THPO; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from Bruce inquiring as to the status of the MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059008 | 1 | 004935.pdf | E-mail | 6/29/2012 | Bruce Verhaaren, ANL | Alan Downer, THPO | The Navajo Nation: Alan responded and advised that the MOU is still going through the approval process and that it is impossible to determine when it will be signed. |
| 059009 | 1 | 004936.pdf | E-mail | 6/29/2012 | Alan Downer, THPO | Bruce Verhaaren, ANL | The Navajo Nation: Bruce responded to Alan and said that he understood and to send the MOU whenever it was signed. |
| 059010 | 2 | 004937.pdf | E-mail | 6/29/2012 | Alan Downer, THPO | Bruce Verhaaren, ANL | The Navajo Nation: Email from ANL asking if the NN would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the NN would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059012 | 1 | 004938.pdf | E-mail | 6/29/2012 | Bruce Verhaaren, ANL | Alan Downer, THPO | The Navajo Nation: Alan responded indicating that he would be interested in attending and inquired as to the time and date of the meeting |
| 059013 | 1 | 004939.pdf | E-mail | 6/29/2012 | Alan Downer, THPO | Bruce Verhaaren, ANL | The Navajo Nation: Bruce responded that he would add Alan's name to a list of interested parties and would let him know in the future if it was found there is significant interest to have the meeting as well as day, time, and place. |
| 059014 | 2 | 004940.pdf | E-mail | 6/29/2012 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from ANL asking if the Pueblo of Zia if they  would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Fort Mojave would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059016 | 1 | 004941.pdf | E-mail | 6/29/2012 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from Bruce inquiring as to the status of the MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059017 | 2 | 004942.pdf | E-mail | 6/29/2012 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from ANL asking if the Zuni would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Zuni would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059019 | 2 | 004943.pdf | E-mail | 6/29/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Email from ANL asking if the Quechan if they  would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Quechan would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |
| 059021 | 1 | 004944.pdf | E-mail | 6/29/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from Bruce inquiring as to the status of the MOU. |
| 059022 | 2 | 004945.pdf | E-mail | 6/29/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from ANL asking if the Hualapai would like to participate in refining the draft alternatives during the week of July 30th.  The email requested a response by July 13 and indicated, that, based on the responses received they will determine if a meeting needs to be held.  The email also indicated that weather or not the Havasupai would like to meet, the draft alternatives would be sent to them for comment and they could also provide comments during the July 18 Cooperating Agency meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059024 | 1 | 004946.pdf | E-Mail | 6/28/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; ted@uamps.com; pbungart@circaculture.com; | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP: Scheduling face-to-face meeting with cooperators |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059025 | 22 | 004947.pdf | E-Mail | 6/28/2012 | pbungart@circaculture.com; lorjac@frontiernet.net; brucev@anl.gov; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: LTEMP Preliminary Draft Alternatives |
| 059047 | 4 | 004948.pdf | E-Mail | 6/28/2012 | BHeffernan@usbr.gov; Michael.Yeatts@nau.edu; aecarr@anl.gov; tmelis@usgs.gov; pdavis@usgs.gov; svanderkooi@usgs.gov; Rob_T_Billerbeck@nps.gov; lagory@anl.gov; jwestfall@usgs.gov; bor@bridge1.iqgbcloud.local | mhartwell@usgs.gov | Re: Hopi report |
| 059051 | 3 | 004949.pdf | E-Mail | 6/28/2012 | Michael.Yeatts@nau.edu; mhartwell@usgs.gov; svanderkooi@usgs.gov; pdavis@usgs.gov; aecarr@anl.gov; klagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; LKuwanwisiwma@hopi.nsn.us; bor@bridge1.iqgbcloud.local | tmelis@usgs.gov | Re: Fw: Re: Hopi report |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059054 | 4 | 004950.pdf | E-Mail | 6/28/2012 | Michael.Yeatts@nau.edu; tmelis@usgs.gov; svanderkooi@usgs.gov; pdavis@usgs.gov; aecarr@anl.gov; klagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; LKuwanwisiwma@hopi.nsn.us; bor@bridge1.iqgbcloud.local | mhartwell@usgs.gov | Re: Fw: Re: Hopi report |
| 059058 | 3 | 004951.pdf | E-Mail | 6/28/2012 | tmelis@usgs.gov; mhartwell@usgs.gov; svanderkooi@usgs.gov; pdavis@usgs.gov; aecarr@anl.gov; klagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; LKuwanwisiwma@hopi.nsn.us; bor@bridge1.iqgbcloud.local | Michael.Yeatts@nau.edu on behalf of Mike | Re: Fw: Re: Hopi report |
| 059061 | 2 | 004952.pdf | E-Mail | 6/28/2012 | kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: LTEMP Zuni Cooperating Agency MOA |
| 059063 | 2 | 004953.pdf | E-Mail | 6/28/2012 | kdongoske@cableone.net; NCoulam@usbr.gov; barger@ecentral.com; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: LTEMP Zuni Cooperating Agency MOA |
| 059065 | 3 | 004954.pdf | E-Mail | 6/28/2012 | BHeffernan@usbr.gov; NCoulam@usbr.gov; barger@ecentral.com; rob_p_billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | Re: LTEMP Zuni Cooperating Agency MOA |
| 059068 | 1 | 004955.pdf | E-mail | 6/28/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |
| 059069 | 1 | 004956.pdf | E-mail | 6/28/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |
| 059070 | 1 | 004957.pdf | E-mail | 6/28/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059071 | 1 | 004958.pdf | E-mail | 6/28/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |
| 059072 | 1 | 004959.pdf | E-mail | 6/28/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |
| 059073 | 1 | 004960.pdf | E-mail | 6/28/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from ANL to all Cooperating Agencies requesting participation in a poll to determine the best day and time for a face-to-face meeting in Phoenix, AZ. |
| 059074 | 4 | 004961.pdf | E-mail | 6/28/2012 | Adrianne Carr, ANL; Bruce Verhaaren, ANL | Jennifer Abplanalp, ANL | Hopi: Jenn informed Adrianne and Bruce that the document is in fact accessible to the public and provided a link to the document she found while doing research.  She found the link using Google although she was unsure of the search terms used to find it. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059078 | 21 | 004962.pdf | E-mail | 6/28/2012 | Kirk LaGory, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter Bungart emailed Kirk with Hualapai comments on Draft Alternatives. Mr. Bungart commented that it appear the preparers narrowed the focus of alternatives simply toward managing flows using protocols that will affected sediment movement and native and non-native fish survival. Mr. Bungart stated that there is absolutely no acknowledgement of the importance of tribal perspectives or values and found this disheartening, given the working relationship of the GCDAMP.  He urged the prepares to engage tribes more proactively and inclusively as soon as possible. He indicated that there was little reference to the GCPA and the alternatives lacked explanations of how each alternative will meet the GCPA requirements. Mr. Bungart feels that the alternatives offer no regard to how their outcome will affect different stakeholder values and that there is little to inform the reader how the alternatives may actually affect the broader ecosystem. Peter Bungart attached a copy of the Draft Alternatives with additional comments and suggested changes, among them which include considering, concerns with sediment |
| 059099 | 1 | 004963.pdf | E-mail | 6/28/2012 | Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne to Peter thanking him for comments on the preliminary draft LTEMP alternatives. |
| 059100 | 3 | 004964.pdf | E-Mail | 6/27/2012 | michael.yeatts@nau.edu; mhartwell@usgs.gov; svanderkooi@usgs.gov; pdavis@usgs.gov; aecarr@anl.gov; klagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | tmelis@usgs.gov | Fw: Re: Hopi report |
| 059103 | 24 | 004965.pdf | E-Mail | 6/27/2012 | mjvick@gmail.com; brucev@anl.gov; lagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: Havasupai Participation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059127 | 2 | 004966.pdf | E-Mail | 6/27/2012 | jatwood@crc.nv.gov; jharkins@crc.nv.gov; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: Nevada comments on draft alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059129 | 5 | 004967.pdf | E-Mail | 6/27/2012 | aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; Rodney.smith@sol.doi.gov; rosemary_sucec@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | Nevada's comments on alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059134 | 52 | 004968.pdf | E-Mail | 6/27/2012 | aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; Rodney.smith@sol.doi.gov; rosemary_sucec@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | All comments from Cooperators on alternatives |
| 059186 | 2 | 004969.pdf | Letter | 6/27/2012 | | | Letter: Hualapai comments on the preliminary draft LTEMP EIS alternatives. |
| 059188 | 1 | 004970.pdf | E-mail | 6/27/2012 | Adrianne Carr, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick requesting the American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement document. |
| 059189 | 22 | 004971.pdf | E-mail | 6/27/2012 | Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from Adrianne to Margaret  with the American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement document attached. |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059211 | 2 | 004972.pdf | E-mail | 6/27/2012 | Merideth Hartwell, USGS; Jennifer Abplanalp, ANL; Bruce Verhaaren, ANL; Adrianne Carr, ANL; Beverly | Ted Mellis, USGS | Hopi: Meredith Hartwell sent Ted Mellis an email indicating that she did not believe the GCRMC hosted "The Hopi and the Grand Canyon" publically and she believes ANL has an internal version. She indicated she would do some further research and send an email with further information.<br><br>Ted responded to Meredith and the team asking Adrianne and Kirk to confirm that the document was accessed only through the internal EN database pdf collection and asking that ANL not share the file with anyone. She indicated she would do some further research and send an email with further information.  Ted responded to Meredith and the team asking Adrianne and Kirk to confirm that the document was accessed only through the internal EN database pdf collection and asking that ANL not share the file with anyone. |
| 059213 | 1 | 004973.pdf | E-mail | 6/27/2012 | Ted Mellis, USGS; Bruce Verhaaren, ANL; Adrianne Carr, ANL; Jennifer Abplanalp, ANL | Meredith Hartwell, USGS | Hopi: Meredith emailed the team with her deepest apologies.  She was not aware that the document was sensitive and she stressed that in no way did they intend to violate the trust that was put in the GCMRC.  She would make sure it was remedied right away.  She explained that the GCMRC does cite the report in their public library website, but the URL and a copy of the report are not visible.  The URL listed in the Endnote database is internal and is only accessible by GCMRC staff.  Meredith advised that she had send Adrianne an in-house version Endnote.  She will make sure the working "Available at gcmrc.gov" is removed and questioned if the report should not be made available to staff. They are not hosting a public version of the report and Endnote is not available e to the public. She will contact Mike Yeatts to see if there are any other reports the Hopi consider sensitive. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059214 | 3 | 004974.pdf | E-mail | 6/27/2012 | Mike Yeatts, Tribal Archaeologist | Ted Mellis, USGS | Hopi: Ted emailed Mike Yeatts apologizing for the confusion on the sensitivity of the report and asked if Mike would like to talk about it. |
| 059217 | 1 | 004975.pdf | E-mail | 6/27/2012 | Bruce Verhaaren, ANL | Charley Bullets, CRD | Kaibab Band of Paiute Indians: Email from Charley stating that he thinks the Tribal Perspectives documents looks great and he might be interested in getting the Consortium involved in answering some additional questions. |
| 059218 | 4 | 004976.pdf | Meeting Notes | 6/27/2012 | | | Hopi: CA Meeting. Mike Yeatts in attendance |
| 059222 | 4 | 004977.pdf | Meeting Notes | 6/27/2012 | | | The Havasupai Tribe: CA meeting. Margaret Vick in attendance. |
| 059226 | 2 | 004978.pdf | E-Mail | 6/26/2012 | michael.yeatts@nau.edu; LKuwanwisiwma@hopi.nsn.us; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | FW: comments |
| 059228 | 1 | 004979.pdf | E-Mail | 6/26/2012 | dostler@ucrcommission.com; lagory@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Additional Comments on LTEMP Alternatives Doc |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059229 | 23 | 004980.pdf | E-Mail | 6/26/2012 | aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; Rodney.smith@sol.doi.gov; rosemary_sucec@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | FW: Additional Comments on LTEMP Alternatives Doc |
| 059252 | 22 | 004981.pdf | E-Mail | 6/26/2012 | dostler@ucrcommission.com; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | FW: Additional Comments on LTEMP Alternatives Doc |
| 059274 | 22 | 004982.pdf | E-Mail | 6/26/2012 | lagory@anl.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | dostler@ucrcommission.com on behalf of Don Ostler | Additional Comments on LTEMP Alternatives Doc |
| 059296 | 1 | 004983.pdf | E-mail | 6/26/2012 | Jan Bolsom, NPS | Mike Yeatts, Tribal Archaeologist | Hopi: Email from Mike to Jan with additional concerns to those mentioned in the previous CA meeting.  Mike had one additional comment- he would like writers to consider what actions may occur when operations are above minimum annual releases.  He recommends a protocol be developed to mitigate as much as possible, the negative affects of sustained high flows that could be added as a common element to any alternative. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059297 | 1 | 004984.pdf | E-mail | 6/26/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email was forwarded to Adrianne Carr, ANL who emailed Mike to thank him for his comment. |
| 059298 | 2 | 004985.pdf | E-Mail | 6/25/2012 | bheffernan@usbr.gov; adrianne@anl.gov; kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: Wednesday Cooperating Agencies Call In Information |
| 059300 | 10 | 004986.pdf | E-Mail | 6/25/2012 | kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Zuni Cooperating Agency MOA |
| 059310 | 2 | 004987.pdf | E-Mail | 6/25/2012 | Janet_Cohen@nps.gov; barger@ecentral.com; Jan_Balsom@nps.gov; mbarger@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | j.bathke@quechantribe.com on behalf of John Bathke | RE: copy of sign-in sheet from LTEMP meeting on 6/22/12 |
| 059312 | 2 | 004988.pdf | E-Mail | 6/25/2012 | dostler@ucrcommission.com; jbird@ucrcommission.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: LTEMP Cooperating Agency Comments- UCRC |
| 059314 | 2 | 004989.pdf | E-Mail | 6/25/2012 | lagory@anl.gov; bheffernan@usbr.gov; jbird@ucrcommission.com; bor@bridge1.iqgbcloud.local | dostler@ucrcommission.com on behalf of Don Ostler | LTEMP Cooperating Agency Comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059316 | 1 | 004990.pdf | E-Mail | 6/25/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | LTEMP Zuni Cooperating Agency MOA |
| 059317 | 2 | 004991.pdf | E-Mail | 6/25/2012 | j.bathke@quechantribe.com; barger@ecentral.com; Jan_Balsom@nps.gov; mbarger@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | Janet_Cohen@nps.gov | copy of sign-in sheet from LTEMP meeting on 6/22/12 |
| 059319 | 3 | 004992.pdf | E-Mail | 6/25/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; jusevitch@colbypowell.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | Thank you for your comments on alternatives |
| 059322 | 23 | 004993.pdf | E-Mail | 6/25/2012 | Kirk LaGory, ANL | Don Ostler, Upper Colorado River Commission | Cooperating Agency: Email; Topic: UCRC comments on LTEMP EIS alternatives |
| 059345 | 1 | 004994.pdf | E-mail | 6/25/2012 | Mike Yeatts, Tribal Archaeologist | Jan Bolsom, NPS | Hopi: Email from Jan to Mike requesting any comments he may have on the LTEMP alternatives |
| 059346 | 1 | 004995.pdf | E-mail | 6/25/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Email from REC.  Mary Barger left message with Vernon Lujan.  Gave him until June 29th to respond or they will assume he is not interested in meeting about the EIS. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059347 | 2 | 004996.pdf | E-mail | 6/25/2012 | John Bathke, THPO | Janet Cohen, NPS | Fort Yuma Quechan Tribe: Email thanking John and the Quechan for attending the meeting. Attached sign in sheet from meeting |
| 059349 | 1 | 004997.pdf | E-Mail | 6/22/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; ted@uamps.com; lagory@anl.gov; Bert_Frost@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | Reminder--LTEMP Cooperating Agency Conference Call on June 27 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059350 | 2 | 004998.pdf | E-Mail | 6/22/2012 | ted@uamps.com; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; Rodney.smith@sol.doi.gov; rosemary_sucec@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: LTEMP Preliminary Draft Alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059352 | 20 | 004999.pdf | E-Mail | 6/22/2012 | lagory@anl.gov; aecarr@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; Bert_Frost@nps.gov; | ted@uamps.com on behalf of Ted Rampton | RE: LTEMP Preliminary Draft Alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059372 | 3 | 005000.pdf | E-Mail | 6/22/2012 | doug.milligan@srpnet.com; dave.slick@srpnet.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; dave_uberuaga@nps.gov; denise_m_shultz@nps.gov; John_Halliday@ios.doi.gov; jcschmidt@usgs.gov; jan_balsom@nps.gov; Jane_Lyder@ios.doi.gov; janet_cohen@nps.gov; John_Wessels@nps.gov; Karen_Breslin@nps.gov; kent_turner@nps.gov; gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; mark_anderson@nps.gov; Mark_Wondzell@nps.gov; martha_hahn@nps.gov; maureen_oltrogge@nps.gov; michael_j_boyles@nps.gov; MWhiteman-jones@nps.gov; rob_p_billerbeck@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: SRP comments on LTEMP EIS process and preliminary alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059375 | 3 | 005001.pdf | E-Mail | 6/22/2012 | lagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; | Doug.Milligan@srpnet.com on behalf of Milligan Douglas W (Doug) | SRP comments on LTEMP EIS process and preliminary alternatives |
| 059378 | 4 | 005002.pdf | E-Mail | 6/22/2012 | kdongoske@cableone.net; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; akucate@ashiwi.org; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | RE: Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059382 | 4 | 005003.pdf | E-Mail | 6/22/2012 | brucev@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; akucate@ashiwi.org; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | Re: Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059386 | 2 | 005004.pdf | E-mail | 6/22/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion |
| 059388 | 2 | 005005.pdf | E-mail | 6/22/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion |
| 059390 | 2 | 005006.pdf | E-mail | 6/22/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion |
| 059392 | 2 | 005007.pdf | E-mail | 6/22/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion. |
| 059394 | 2 | 005008.pdf | E-mail | 6/22/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion |
| 059396 | 2 | 005009.pdf | E-mail | 6/22/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion. |
| 059398 | 2 | 005010.pdf | E-mail | 6/22/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from ANL to Cooperating Agencies with June 27, 2012 meeting reminder, dial-in information, and topics for discussion. |
| 059400 | 3 | 005011.pdf | E-Mail | 6/22/2012 | Kirk LaGory, ANL Beverley Heffernan, Reclamation Rob Billerbeck, NPS | Douglas Milligan, SRP | Cooperating Agency: Email; Topic:SRP Comments on LTEMP EIS process and Preliminary Alternatives |
| 059403 | 1 | 005012.pdf | E-mail | 6/22/2012 | Bruce Verhaaren, ANL | Kurt Dongoske, THPO | The Pueblo of Zuni: Email from Mr. Dongoske articulating that he found the document to be unacceptable and does not wish to accept this statement as the Zuni perspective. He would like to enlist Zuni traditional religious leaders and the Zuni Cultural Resource Advisory Team to draft a statement and requested financial assistance to do so. |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 933 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059404 | 3 | 005013.pdf | Meeting Notes | 6/22/2012 | | | Fort Yuma Quechan Tribe: -Mary Barger, REC; Janet Cohen, NPS; Jan Bolsom, NPS; E.M. (unreadable), Yaqui Tribe; Willa Scott, Quechan Tribe; Linda Chachara (Quechan Tribe);L.C. (unreadable); Quechan Tribe; Manfred Scott, Quechan Tribe; John Bathke, Quechan Tribe. Tribe has general concerns about the amount of water they get from Colorado River.  Other concerns include dam failure studies, water delivery and quality.  Tribe believes the river is a sacred body.  Daming the river is an injustice. Some traditional plants are gone. ESA reports may be different from traditionally identified species.  Science does not respect tribes. Anything done at the headwaters affects the river here too.  Jan explained anything below Lake Mead is not in this EIS and asked if they had any recommendations for the Grand Canyon. Tribe will look over documents and wants to stay involved.  Requested water quality studies- Mary Barger will coordinate information.  Will review "Tribal Perspectives" section and will consider writing a section for themselves |
| 059407 | 1 | 005014.pdf | E-Mail | 6/22/2012 | Bruce Verhaaren | Kurt Dongoske (Pueblo of Zuni) | E-mail: Zuni comments on the American Indian Perspectives and Values from the LTEMP Preliminary Draft. |
| 059408 | 2 | 005015.pdf | E-Mail | 6/21/2012 | bhefferan@usbr.gov; Rob_P_Billerbeck@nps.gov; jharkins@crc.nv.gov; bor@bridge1.iggbcloud.local | jatwood@crc.nv.gov on behalf of Judy Atwood | CRC Ltr to BOR, NPS re Preliminary Draft Alternatives |
| 059410 | 23 | 005016.pdf | E-Mail | 6/21/2012 | ccoder@yan-tribe.org; bheffernan@usbr.gov; mbarger@usbr.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.iggbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | FW: Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059433 | 29 | 005017.pdf | E-Mail | 6/21/2012 | ccoder@yan-tribe.org; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059462 | 4 | 005018.pdf | E-Mail | 6/21/2012 | michael@glencanyon.org; BHeffernan@usbr.gov; DTrueman@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Talk about LTEMP EIS process? |
| 059466 | 22 | 005019.pdf | E-Mail | 6/21/2012 | tammylpino@yahoo.com; bheffernan@usbr.gov; mbarger@usbr.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059488 | 1 | 005020.pdf | E-Mail | 6/21/2012 | kent_turner@nps.gov; nwilliams@usbr.gov; Gary_Rosenlieb@nps.gov; Gary_Smillie@nps.gov; wverniew@usgs.gov; dtopping@usgs.gov; tkennedy@usgs.gov; mfinster@anl.gov; ebowen@anl.gov; lagory@anl.gov; boconnor@anl.gov; waterma3@illinois.edu; tmelis@usgs.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | Glen Canyon LTEMP EIS Water Quality group |
| 059489 | 22 | 005021.pdf | E-Mail | 6/21/2012 | vernon@poehcenter.com; jan_balsom@nps.gov; mbarger@usbr.gov; bherrera@anl.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059511 | 1 | 005022.pdf | Letter | 6/21/2012 | | | Letter: Colorado River Commission comments on preliminary draft LTEMP EIS alternatives. |
| 059512 | 2 | 005023.pdf | Letter | 6/21/2012 | | | Letter: Havasupai comments on preliminary draft LTEMP EIS alternatives. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059514 | 1 | 005024.pdf | E-mail | 6/21/2012 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Bruce sent Larry an email with corrected contact information.  Contact information was wrong in 6/20 email |
| 059515 | 22 | 005025.pdf | E-mail | 6/21/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from Bruce apologizing for inadvertently switching email addresses.  Bruce included the original message as well as a another copy of the American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement document. |
| 059537 | 22 | 005026.pdf | E-mail | 6/21/2012 | Vernon Lujan, THPO | Bruce Verhaaren, ANL | The Pueblo of Pojoaque: Email from ANL with "American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement" |
| 059559 | 22 | 005027.pdf | E-mail | 6/21/2012 | Peter Pino, Tribal Administrator | Bruce Verhaaren, ANL | Pueblo of Zia: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059581 | 1 | 005028.pdf | E-mail | 6/21/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: Bruce send John an email with corrected contact information. Contact information was wrong in 6/20 email |
| 059582 | 22 | 005029.pdf | E-Mail | 6/21/2012 | D. Watahomige and J. Manakaja | B.T. Verhaaren | E-mail with attachment:  Email to Havasupai members requesting a review and any additional information to add regarding the draft version of the section on American Indian perspectives and values related to the LTEMP. |
| 059604 | 23 | 005030.pdf | E-mail | 6/21/2012 | Christopher Coder, Tribal Archaeologist | Bruce Verhaaren, ANL | Yavapai-Apache Nation: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059627 | 22 | 005031.pdf | E-Mail | 6/20/2012 | Larry.Benallie@gric.nsn.us; mbarger@usbr.gov; jan_balsom@nps.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.jggbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059649 | 49 | 005032.pdf | E-Mail | 6/20/2012 | j.bathke@quechantribe.com; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059698 | 22 | 005033.pdf | E-Mail | 6/20/2012 | lindaotero@fortmojave.com; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059720 | 22 | 005034.pdf | E-Mail | 6/20/2012 | kdongoske@cableone.net; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059742 | 22 | 005035.pdf | E-Mail | 6/20/2012 | cbulletts@kaibabpaiute-nsn.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059764 | 22 | 005036.pdf | E-Mail | 6/20/2012 | LKuwanwisiwma@hopi.nsn.us; michael.yeatts@nau.edu; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059786 | 22 | 005037.pdf | E-Mail | 6/20/2012 | alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; mbarger@usbr.gov; jan_balsom@nps.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Correction:  Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059808 | 22 | 005038.pdf | E-Mail | 6/20/2012 | alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; mbarger@usbr.gov; jan_balsom@nps.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059830 | 22 | 005039.pdf | E-Mail | 6/20/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; mbarger@usbr.gov; jan_balsom@nps.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059852 | 22 | 005040.pdf | E-Mail | 6/20/2012 | htsec1@havasupai-nsn.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059874 | 1 | 005041.pdf | E-Mail | 6/20/2012 | htchair@havasupai-nsn.gov; aecarr@anl.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov; bheffernan@usbr.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | LTEMP Questions |
| 059875 | 22 | 005042.pdf | E-Mail | 6/20/2012 | htchair@havasupai-nsn.gov; mbarger@usbr.gov; jan_balsom@nps.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | brucev@anl.gov on behalf of Verhaaren, Bruce T. | Tribal Perspectives on the Glen Canyon Dam Long-term Experimental and Management Plan EIS |
| 059897 | 1 | 005043.pdf | E-Mail | 6/20/2012 | creda@qwest.net; bor@bridge1.igbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | RE: is there a start and end time for the ltemp public workshop in flagstaff in august?  thanks. |
| 059898 | 1 | 005044.pdf | E-Mail | 6/20/2012 | gknowles@usbr.gov; bor@bridge1.igbcloud.local | creda@qwest.net on behalf of Leslie James | is there a start and end time for the ltemp public workshop in flagstaff in august?  thanks. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 059899 | 3 | 005045.pdf | E-Mail | 6/20/2012 | Rob_P_Billerbeck@nps.gov; michael@glencanyon.org; DTrueman@usbr.gov; bor@bridge1.iigbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Talk about LTEMP EIS process? |
| 059902 | 3 | 005046.pdf | E-Mail | 6/20/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; DTrueman@usbr.gov; bor@bridge1.iigbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Re: Talk about LTEMP EIS process? |
| 059905 | 22 | 005047.pdf | E-mail | 6/20/2012 | Linda Otero, Director Cultural Society | Bruce Verhaaren, ANL | Fort Mojave Tribal Council: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059927 | 22 | 005048.pdf | E-mail | 6/20/2012 | Larry Benallie, Archaeology Compliance Specialist | Bruce Verhaaren, ANL | Gila River Indian Community Council: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059949 | 22 | 005049.pdf | E-mail | 6/20/2012 | Jaycee Manakaja, Tribal Secretary | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059971 | 22 | 005050.pdf | E-mail | 6/20/2012 | Don Watahomigie, Chairman | Bruce Verhaaren, ANL | The Havasupai Tribe: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 059993 | 22 | 005051.pdf | E-mail | 6/20/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Bruce Verhaaren, ANL | Hopi: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 060015 | 22 | 005052.pdf | E-mail | 6/20/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Bruce Verhaaren, ANL | The Hualapai Tribe: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060037 | 22 | 005053.pdf | E-mail | 6/20/2012 | Charley Bulletts, CRD | Bruce Verhaaren, ANL | Kaibab Band of Paiute Indians: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 060059 | 22 | 005054.pdf | E-mail | 6/20/2012 | Alan Downer, THPO; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 060081 | 1 | 005055.pdf | E-mail | 6/20/2012 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Automated response from Jason John with instructions on how to join his email network in order filter out spam messages |
| 060082 | 1 | 005056.pdf | E-mail | 6/20/2012 | Bruce Verhaaren, ANL | Jason John, NDWP | The Navajo Nation: Bruce responded, and received a confirmation email indicating he had joined the network. |
| 060083 | 2 | 005057.pdf | E-mail | 6/20/2012 | Alan Downer, THPO; Jason John, NDWP | Bruce Verhaaren, ANL | The Navajo Nation: Bruce resent email with a correction.   Draft copy of Perspectives attach |
| 060085 | 22 | 005058.pdf | E-mail | 6/20/2012 | Kurt Dongoske, THPO | Bruce Verhaaren, ANL | The Pueblo of Zuni: Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 060107 | 22 | 005059.pdf | E-mail | 6/20/2012 | John Bathke, THPO | Bruce Verhaaren, ANL | Fort Yuma Quechan Tribe: -Email from ANL with a Draft copy of American Indian Perspectives and Values Related to the Glen Canyon Dam Long-term Experimental and Management Plan Environmental Impact Statement. |
| 060129 | 3 | 005060.pdf | E-Mail | 6/19/2012 | michael@glencanyon.org; BHeffernan@usbr.gov; DTrueman@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Talk about LTEMP EIS process? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060132 | 2 | 005061.pdf | E-Mail | 6/19/2012 | LWalkoviak@usbr.gov; Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; AGold@usbr.gov; LHutchinson@usbr.gov; VLittle@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; RClayton@usbr.gov; sol@bridge1.igbcloud.local | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | Re: States' Alternative/DOI Review--save the date June 29 |
| 060134 | 2 | 005062.pdf | E-Mail | 6/19/2012 | LWalkoviak@usbr.gov; Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; AGold@usbr.gov; LHutchinson@usbr.gov; VLittle@usbr.gov; rob_p_billerbeck@nps.gov; gknowles@usbr.gov; RClayton@usbr.gov; sol@bridge1.igbcloud.local | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | Re: States' Alternative/DOI Review--save the date June 29 |
| 060136 | 1 | 005063.pdf | Phone Call Record | 6/19/2012 | Bruce Verhaaren, ANL | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger left a message for Vern. |
| 060137 | 4 | 005064.pdf | E-Mail | 6/18/2012 | mtrubee@npca.org; BHeffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | Rob_P_Billerbeck@nps.gov | Fw: Question from NPCA about the Tribal focused concept |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060141 | 2 | 005065.pdf | E-Mail | 6/15/2012 | Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; Lori_Caramanian@ios.doi.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; AGold@usbr.gov; LHutchinson@usbr.gov; VLittle@usbr.gov; rob_p_billerbeck@nps.gov; sol@bridge1.iqgbcloud.local | LWalkoviak@usbr.gov on behalf of Walkoviak, Larry P. | Re: States' Alternative/DOI Review |
| 060143 | 2 | 005066.pdf | E-Mail | 6/15/2012 | Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; Lori_Caramanian@ios.doi.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; AGold@usbr.gov; LHutchinson@usbr.gov; VLittle@usbr.gov; rob_p_billerbeck@nps.gov; sol@bridge1.iqgbcloud.local | LWalkoviak@usbr.gov on behalf of Walkoviak, Larry P. | Re: States' Alternative/DOI Review |
| 060145 | 2 | 005067.pdf | E-Mail | 6/15/2012 | Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; LWalkoviak@usbr.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; RClayton@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; rob_p_billerbeck@nps.gov; sol@bridge1.iqgbcloud.local | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | RE: States' Alternative/DOI Review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060147 | 2 | 005068.pdf | E-Mail | 6/15/2012 | Anne_Castle@ios.doi.gov; jharkins@crc.nv.gov; LWalkoviak@usbr.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; RClayton@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; rob_p_billerbeck@nps.gov; sol@bridge1.iqgbcloud.local | Lori_Caramanian@ios.doi.gov on behalf of Caramanian, Lori | RE: States' Alternative/DOI Review |
| 060149 | 2 | 005069.pdf | E-Mail | 6/15/2012 | jharkins@crc.nv.gov; Lori_Caramanian@ios.doi.gov; LWalkoviak@usbr.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; RClayton@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; rbillerbeck@nps.gov; sol@bridge1.iqgbcloud.local | Anne_Castle@ios.doi.gov on behalf of Castle, Anne | Re: States' Alternative/DOI Review |
| 060151 | 2 | 005070.pdf | E-Mail | 6/15/2012 | jharkins@crc.nv.gov; Lori_Caramanian@ios.doi.gov; LWalkoviak@usbr.gov; BHeffernan@usbr.gov; Robert.Snow@sol.doi.gov; Dave_Uberuaga@nps.gov; RClayton@usbr.gov; gknowles@usbr.gov; mbarger@usbr.gov; jcschmidt@usgs.gov; tmelis@usgs.gov; rbillerbeck@nps.gov; sol@bridge1.iqgbcloud.local | Anne_Castle@ios.doi.gov on behalf of Castle, Anne | Re: States' Alternative/DOI Review |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060153 | 2 | 005071.pdf | E-Mail | 6/13/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; bennion@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; mjvick@gmail.com; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Alternatives presentation from June 8 - posted on Sharepoint |
| 060155 | 1 | 005072.pdf | E-mail | 6/13/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |
| 060156 | 1 | 005073.pdf | E-mail | 6/13/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |
| 060157 | 1 | 005074.pdf | E-mail | 6/13/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060158 | 1 | 005075.pdf | E-mail | 6/13/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |
| 060159 | 1 | 005076.pdf | E-mail | 6/13/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |
| 060160 | 1 | 005077.pdf | E-mail | 6/13/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |
| 060161 | 1 | 005078.pdf | E-mail | 6/13/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from ANL informing Cooperator's that a pdf of the presentation from the 06/08/2012 meeting was posted on the SharePoint site.  A link to the document was provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060162 | 10 | 005079.pdf | E-Mail | 6/12/2012 | pbungart@circaculture.com; lorjac@frontiernet.net; vernon@poehcenter.com; htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; Larry.Benallie@gric.nsn.us; LKuwanwisiwma@hopi.nsn.us; michael.yeatts@nau.edu; lindaotero@fortmojave.com; ccoder@yan-tribe.org; alan.downer06@gmail.com; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; cbulletts@kaibabpaiute-nsn.gov; j.bathke@quechantribe.com; tammylpino@yahoo.com; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov; steve_daron@nps.gov; rosemary_sucec@nps.gov; brucev@anl.gov; kwaldron@usbr.gov; John_Halliday@ios.doi.gov; Christine_Landrum@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | Long-Term Experimental and Management Plan Tribal Consultation |
| 060172 | 9 | 005080.pdf | E-mail | 6/12/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from ANL with Final Tribal Consultation Plan |
| 060181 | 9 | 005081.pdf | E-mail | 6/12/2012 | John Bathke, THPO | Adrianne Carr, ANL | Fort Yuma Quechan Tribe: Email from ANL with Final Tribal Consultation Plan |
| 060190 | 9 | 005082.pdf | E-mail | 6/12/2012 | Peter Pino, Tribal Administrator | Adrianne Carr, ANL | Pueblo of Zia: Email from ANL with Final Tribal Consultation Plan |
| 060199 | 9 | 005083.pdf | E-mail | 6/12/2012 | Vernon Lujan, THPO | Adrianne Carr, ANL | The Pueblo of Pojoaque: Adrianne sent out a copy of the Final Tribal Consultation Plan |
| 060208 | 9 | 005084.pdf | E-mail | 6/12/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Adrianne Carr, ANL | Hopi: Email from ANL with Final Tribal Consultation Plan |
| 060217 | 9 | 005085.pdf | E-mail | 6/12/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL with Final Tribal Consultation Plan |
| 060226 | 9 | 005086.pdf | E-mail | 6/12/2012 | Larry Benallie, Archaeology Compliance Specialist | Adrianne Carr, ANL | Gila River Indian Community Council: Email from ANL with Final Tribal Consultation Plan |
| 060235 | 9 | 005087.pdf | E-mail | 6/12/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from ANL with Final Tribal Consultation Plan |
| 060244 | 9 | 005088.pdf | E-mail | 6/12/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email from ANL with Final Tribal Consultation Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060253 | 9 | 005089.pdf | E-mail | 6/12/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from ANL with Final Tribal Consultation Plan |
| 060262 | 9 | 005090.pdf | E-mail | 6/12/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from ANL with Final Tribal Consultation Plan |
| 060271 | 2 | 005091.pdf | Meeting Notes | 6/12/2012 | | | The Pueblo of Zuni: Larry Walkoviak (REC), Beverly Heffernan (REC), Dave Uberuaga (NPS), and Martha Hahn (NPS), met with Kurt Dongoske (Zuni THPO), Birdena Sanchez (Zuni TC), Loren Leekla (Zuni TC), and Steve Boon (Zuni TC).  The council members in attendance expressed their continued interest in G2G consultation and the importance of the LTEMP EIS. Beverly provided hard copies of the PP presentation being used at all tribal consultation meetings and went through the presentation.  Beverly advised that the Tribes will receive a copy of the Tribal Consultation Plan and the Tribal Perspectives Document and are being asked to give their own perspectives to make sure they are best represented.  Beverly gave Steve Boone a copy of the MOU and asked for signature and review to gain official cooperating agency status.  Advised there will be monthly calls for CA's. Kurt wanted to know when the agencies felt they would need to meet with the Zuni. Beverly said when the alternatives developed, sometime before the August AMWG meeting.   Larry and Dave advised  that tribal review of alternatives will be critical.  Martha advised the alternatives |
| 060273 | 9 | 005092.pdf | E-Mail | 6/11/2012 | kdongoske@cableone.net; mbarger@usbr.gov; Jan_Balsom@nps.gov; Martha_Hahn@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Zuni MOU for LTEMP Cooperating Agency Participation |
| 060282 | 1 | 005093.pdf | Phone Call Record | 6/9/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger spoke to Vernon.  He forwarded the information to the Governor's Office and is awaiting a recommendation from him. |
| 060283 | 59 | 005094.pdf | E-Mail | 6/8/2012 | kdongoske@cableone.net; Martha_Hahn@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Handouts for June 12 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060342 | 59 | 005095.pdf | Presentation | 6/8/2012 | | | PowerPoint presentation: Webinar presentation on preliminary draft alternatives for cooperating agency review. |
| 060401 | 3 | 005096.pdf | Meeting Notes | 6/8/2012 | | | Hopi: CA Meeting. Mike Yeatts in attendance. |
| 060404 | 19 | 005097.pdf | E-Mail | 6/7/2012 | aecarr@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; Bert_Frost@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | LTEMP Preliminary Draft Alternatives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060423 | 5 | 005098.pdf | E-Mail | 6/7/2012 | Jan_Balsom@nps.gov; cibarre@q.com; capron@wapa.gov; Lori_Caramanian@ios.doi.gov; cuszhman@yahoo.com; jerryleecox@durango.net; mcrawford@usbr.gov; kdongoske@cableone.net; hfairley@usgs.gov; lesley_fitzpatrick@fws.gov; m3research@starband.net; pgrams@usgs.gov; John_Halliday@ios.doi.gov; Chris_Hughes@nps.gov; creda@qwest.net; smdjansen@gmail.com; vkartha@azwater.gov; leanette@maryorton.com; gknowles@usbr.gov; ted.kowalski@state.co.us; DKubly@usbr.gov; tmelis@usgs.gov; mary@maryorton.com; dostler@ucrcommission.com; cspalmer@wapa.gov; spistorius@usgs.gov; rgl97marty@rozellegroup.com; | LWhetton@usbr.gov on behalf of Whetton, Linda A | April 19 Capron Memo attached. |
| 060428 | 20 | 005099.pdf | E-mail | 6/7/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |
| 060448 | 20 | 005100.pdf | E-mail | 6/7/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |
| 060468 | 20 | 005101.pdf | E-mail | 6/7/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060488 | 20 | 005102.pdf | E-mail | 6/7/2012 | Loretta Jackson-Kelly,THPO; Peter Bungart, Dept.. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |
| 060508 | 20 | 005103.pdf | E-mail | 6/7/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |
| 060528 | 20 | 005104.pdf | E-mail | 6/7/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email from ANL with preliminary draft alternatives and request for review by CA. Invitation to a June 8th webinar to review alternative; log-in information |
| 060548 | 20 | 005105.pdf | E-mail | 6/7/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email from ANL with preliminary draft alternatives and request for review by CA.  Invitation to a June 8th webinar to review alternative; log-in information. |
| 060568 | 18 | 005106.pdf | Other | 6/7/2012 | | | Document: UAMPS comments on preliminary alternatives for the LTEMP EIS. |
| 060586 | 8 | 005107.pdf | Final Document | 6/7/2012 | Bureau of Reclamation, Upper Colorado Region National Park Service, Intermountain Regon | | Document: Tribal Consultation Plan for the Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement.  [Posted on public Website] |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060594 | 1 | 005108.pdf | E-Mail | 6/5/2012 | lagory@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; Bert_Frost@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | Webinar to distribute draft LTEMP alternatives - Friday, June 8 |
| 060595 | 2 | 005109.pdf | E-Mail | 6/5/2012 | Rob_P_Billerbeck@nps.gov; Jan_Balsom@nps.gov; barger@ecentral.com; Janet_Cohen@nps.gov; Laurie_Parish@nps.gov; Martha_Hahn@nps.gov; bor@bridge1.iggbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Zuni LTEMP June 12th |
| 060597 | 2 | 005110.pdf | E-Mail | 6/5/2012 | Jan_Balsom@nps.gov; barger@ecentral.com; BHeffernan@usbr.gov; Janet_Cohen@nps.gov; Laurie_Parish@nps.gov; Martha_Hahn@nps.gov; bor@bridge1.iggbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Zuni LTEMP June 12th |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060599 | 1 | 005111.pdf | E-Mail | 6/5/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; barger@ecentral.com; Martha_Hahn@nps.gov; Janet_Cohen@nps.gov; Laurie_Parish@nps.gov; bor@bridge1.igebcloud.local | Jan_Balsom@nps.gov | Zuni LTEMP June 12th |
| 060600 | 1 | 005112.pdf | E-Mail | 6/5/2012 | Brent.Newman@state.co.us; Rob_P_Billerbeck@nps.gov; karen.kwon@state.co.us; dennisstrong@utah.gov; patrick.tyrrell@wyo.gov; estevan.lopez@state.nm.us; Jennifer.Gimbel@state.co.us; pat.mulroy@snwa.com; bart@fisherranch.com; bart@fisherwireless.com; safabritz@azwater.gov; jharkins@crc.nv.gov; dostler@ucrcommission.com; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; john.entsminger@snwa.com; pfbenemelis@azwater.gov; tbuschatzke@azwater.gov; jcrandell@crc.nv.gov; mpeterson@crc.nv.gov; robertking@utah.gov; normanjohnson@utah.gov; amy.haas@state.nm.us; kevin.flanigan@state.nm.us; paul.harms@state.nm.us; | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Basin States' Letter Regarding LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060601 | 5 | 005113.pdf | E-Mail | 6/4/2012 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; karen.kwon@state.co.us; dennisstrong@utah.gov; patrick.tyrrell@wyo.gov; estevan.lopez@state.nm.us; Jennifer.Gimbel@state.co.us; pat.mulroy@snwa.com; bart@fisherranch.com; bart@fisherwireless.com; safabritz@azwater.gov; jharkins@crc.nv.gov; dostler@ucrcommission.com; csharris@crb.ca.gov; Colby.Pellegrino@snwa.com; john.entsminger@snwa.com; pfbenemelis@azwater.gov; tbuschatzke@azwater.gov; jcrandell@crc.nv.gov; mpeterson@crc.nv.gov; robertking@utah.gov; normanjohnson@utah.gov; amy.haas@state.nm.us; kevin.flanigan@state.nm.us; paul.harms@state.nm.us; | Brent.Newman@state.co.us on behalf of Newman, Brent | Basin States' Letter Regarding LTEMP |
| 060606 | 4 | 005114.pdf | Letter | 6/4/2012 | B. Heefernan and R. Billerbeck | Various Basin States directors, managers, commissioners, and/or engineers | Letter (also sent as email): Letter in response to the distribution and discussion of preliminary alternative concepts for LTEMP. |
| 060610 | 1 | 005115.pdf | E-Mail | 6/1/2012 | Jan_Balsom@nps.gov; tammipino@yahoo.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: Thank you to Peter |
| 060611 | 1 | 005116.pdf | E-Mail | 6/1/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | gcrg@infomagic.net on behalf of Lynn Hamilton | Re: Fwd: Not read: Grand Canyon River Guides scoping comments on LTEMP |
| 060612 | 1 | 005117.pdf | E-Mail | 5/30/2012 | gcrg@infomagic.net | Heffernan, Beverley <BHeffernan@usbr.gov> | Re: Fwd: Not read: Grand Canyon River Guides scoping comments on LTEMP |
| 060613 | 1 | 005118.pdf | Phone Call Record | 5/30/2012 | Steve Daron, NPS LAKE | Beverly Heffernan, REC | Fort Yuma Quechan Tribe: Steve spoke with John and the Quechan are more interested in the impacts the project would have on cultural resources because they have heard that previous releases from Glen Canyon Dam have had impacts on sites. |
| 060614 | 1 | 005119.pdf | E-Mail | 5/29/2012 | BHeffernan@usbr.gov | Lynn Hamilton <gcrg@infomagic.net> | Re: Fwd: Not read: Grand Canyon River Guides scoping comments on LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060615 | 2 | 005120.pdf | E-Mail | 5/29/2012 | bheffernan@usbr.gov | Lynn Hamilton <gcrg@infomagic.net> | Fwd: Not read: Grand Canyon River Guides scoping comments on LTEMP |
| 060617 | 11 | 005121.pdf | E-Mail | 5/29/2012 | tammylpino@yahoo.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; jan_balsom@nps.gov; mbarger@usbr.gov; steve_daron@nps.gov; brucev@anl.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | Long-Term Experimental and Management Plan - Tribal Consultation Plan |
| 060628 | 1 | 005122.pdf | E-Mail | 5/29/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Email from Mary Barger indicating she spoke with Vernon.  He did not have time to review project info. |
| 060629 | 11 | 005123.pdf | E-mail | 5/29/2012 | Peter Pino, Tribal Administrator | Adrienne Carr, ANL | Pueblo of Zia: Email from Adrianne inquiring if the Pueblo of Zia wished to provide any comments on the draft Tribal consultation plan. |
| 060640 | 12 | 005124.pdf | E-mail | 5/29/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne inquiring as to the status of the Zuni MOU and if the Zuni wished to provide any comments on the draft Tribal consultation plan. |
| 060652 | 1 | 005125.pdf | E-mail | 5/29/2012 | REC | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: John Bathke indicated he would like a meeting on June 22 at 9:30 am  John asked REC if someone would be available that day |
| 060653 | 1 | 005126.pdf | E-mail | 5/29/2012 | Steve Daron, NPS LAKE | Beverly Heffernan, REC | Fort Yuma Quechan Tribe: REC said yes, someone would be available that day. |
| 060654 | 3 | 005127.pdf | Letter | 5/27/2012 | Ken Salazar, Department of the Interior | John Weisheit, Living Rivers | Letter: LTEMP Process.  Requesting that the LTEMP porcess be suspended until 'a new team can be assembled that is will in to put the publc and the public resource first . . .' |
| 060657 | 5 | 005128.pdf | E-Mail | 5/25/2012 | BHeffernan@usbr.gov | Wally Rist <wrrist@sbcglobal.net> | RE: High Flow Experiments |
| 060662 | 1 | 005129.pdf | E-Mail | 5/25/2012 | BHeffernan@usbr.gov | Wally Rist <wrrist@sbcglobal.net> | RE: High Flow Experiments |
| 060663 | 3 | 005130.pdf | E-Mail | 5/25/2012 | mtrubee@npca.org; BHeffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | Re: Question from NPCA about the Tribal focused concept |
| 060666 | 4 | 005131.pdf | E-Mail | 5/25/2012 | wrrist@sbcglobal.net; boardlistgcpba@yahoogroups.com; gcrg@infomagic.net | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: High Flow Experiments |
| 060670 | 4 | 005132.pdf | E-Mail | 5/25/2012 | wrrist@sbcglobal.net; boardlistgcpba@yahoogroups.com; gcrg@infomagic.net | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: High Flow Experiments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060674 | 4 | 005133.pdf | E-Mail | 5/25/2012 | BHeffernan@usbr.gov; boardlistgcpba@yahoogroups.com; gcrg@infomagic.net | Wally Rist <wrrist@sbcglobal.net> | RE: High Flow Experiments |
| 060678 | 3 | 005134.pdf | E-Mail | 5/25/2012 | BHeffernan@usbr.gov | Wally Rist <wrrist@sbcglobal.net> | RE: High Flow Experiments |
| 060681 | 1 | 005135.pdf | E-Mail | 5/25/2012 | lagory@anl.gov; dave_uberuaga@NPS.gov; bheffernan@usbr.gov; boardlistgcpba@yahoogroups.com | Wally Rist <wrrist@sbcglobal.net> | High Flow Experiments |
| 060682 | 2 | 005136.pdf | E-Mail | 5/24/2012 | LRiley@azgfd.gov; BStewart@azgfd.gov; LDeHart@azgfd.gov; DWeedman@azgfd.gov; SRogers@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: Signed MOU among Reclamation, NPS, AZGFD - Cooperating Agency on the LTEMP EIS |
| 060684 | 2 | 005137.pdf | Press Release | 5/23/2012 | | Department of the Interior | Press Release: Salazar Announces Improvements to Glen Canyon Dam Operations to Restore High Flows and Native Fish I Grand Canyon [Posted on LTEMP Website] |
| 060686 | 1 | 005138.pdf | Meeting Notes | 5/23/2012 | | | Pueblo of Zia: Jan Bolsom (NPS), and Beverly Heffernan (REC) met with Peter Pino and Governor Will Shije. Discussed LTEMP, removal of fish from the system, tribal water rights, renewable resources, etc. Beverly offered to provide additional information on various projects. The Zia use all resources nature gives them. PowerPoint presentation, discussed tribal perspectives doc. The Zia are interested in having their perspective included. Peter expressed how important it is for future generations to understand their history and ceremonies and have it documented. The Zia would like to continue to be consulted. The Zia believe everyone's interested should be considered. Copies of PowerPoint, LTEMP newsletter, posters were left with Peter. |
| 060687 | 10 | 005139.pdf | E-Mail | 5/22/2012 | BHeffernan@usbr.gov; BStewart@azgfd.gov; LDeHart@azgfd.gov; DWeedman@azgfd.gov; SRogers@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Larry Riley <LRiley@azgfd.gov> | RE: Signed MOU among Reclamation, NPS, AZGFD - Cooperating Agency on the LTEMP EIS |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 955 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060697 | 1 | 005140.pdf | E-Mail | 5/22/2012 | LRiley@azgfd.gov; BStewart@azgfd.gov; LDeHart@azgfd.gov; DWeedman@azgfd.gov; SRogers@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: Signed MOU among Reclamation, NPS, AZGFD - Cooperating Agency on the LTEMP EIS |
| 060698 | 3 | 005141.pdf | E-Mail | 5/22/2012 | BHeffernan@usbr.gov; KFranco@azgfd.gov | Larry Riley <LRiley@azgfd.gov> | Fed Ex of Original MOU for AZGFD participation as a cooperating agency in the LTEMP EIS |
| 060701 | 2 | 005142.pdf | E-Mail | 5/22/2012 | BHeffernan@usbr.gov; BStewart@azgfd.gov; LDeHart@azgfd.gov; DWeedman@azgfd.gov; SRogers@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Larry Riley <LRiley@azgfd.gov> | Signed MOU among Reclamation, NPS, AZGFD - Cooperating Agency on the LTEMP EIS |
| 060703 | 14 | 005143.pdf | E-Mail | 5/22/2012 | vernon@poehcenter.com; mbarger@usbr.gov; jan_balsom@nps.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov; KWaldron@usbr.gov; NCoulam@usbr.gov; rosemary_sucec@nps.gov; steve_daron@nps.gov; brucev@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | FW: Long-Term Experimental and Management Plan Tribal Consultation |
| 060717 | 1 | 005144.pdf | E-mail | 5/22/2012 | Vernon Lujan, THPO | Nancy Coulam, REC | The Pueblo of Pojoaque: Email from Nancy Coulam- Pojoaque claim cultural affiliation with Glen Canyon |
| 060718 | 13 | 005145.pdf | E-mail | 5/22/2012 | Vernon Lujan, THPO | Adrianne Carr, ANL | The Pueblo of Pojoaque: Email from ANL to Vernon with project information. |
| 060731 | 2 | 005146.pdf | E-Mail | 5/21/2012 | Mary.Seaman@ColoState.EDU; adrianne@anl.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: #64: EIS: Glen Canyon Dam : Long-Term Exp. |
| 060733 | 2 | 005147.pdf | E-Mail | 5/21/2012 | LRiley@azgfd.gov; aecarr@anl.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: LTEMP Cooperating Agency MOU |
| 060735 | 2 | 005148.pdf | E-Mail | 5/21/2012 | aecarr@anl.gov; lagory@anl.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Larry Riley <LRiley@azgfd.gov> | RE: LTEMP Cooperating Agency MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060737 | 1 | 005149.pdf | Phone Call Record | 5/21/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger spoke with Vernon. He doesn't have any information. Vernon wants info so he can decide if Pojoaque want to consult. |
| 060738 | 11 | 005150.pdf | E-Mail | 5/18/2012 | lindaotero@fortmojave.com; mbarger@usbr.gov; jan_balsom@nps.gov; brucev@anl.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | Long-term Experimental and Management Plan Tribal Consultation |
| 060749 | 15 | 005151.pdf | E-Mail | 5/18/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; brucev@anl.gov; mbarger@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultation Plan |
| 060764 | 1 | 005152.pdf | E-Mail | 5/18/2012 | Linda Otero, Director Cultural Society | Adrianne Carr, ANL | Fort Mojave Tribal Council: Email from Adrianne inquiring if the Fort Mojave wished to provide any comments on the draft Tribal consultation plan, |
| 060765 | 1 | 005153.pdf | E-mail | 5/18/2012 | Larry Benallie, Archaeology Compliance Specialist | Adrianne Carr, ANL | Gila River Indian Community Council: Email from Adrianne inquiring if the GRIC wished to provide any comments on the draft Tribal consultation plan. |
| 060766 | 1 | 005154.pdf | E-mail | 5/18/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL inquiring as to the status of the MOU and if Havasupai plan to provide any comments on the Consultation Plan. Consultation plan attached. |
| 060767 | 1 | 005155.pdf | E-mail | 5/18/2012 | Adrianne Carr, ANL | Peter Bungart, Dept. of CR | The Hualapai Tribe: Email from Peter Bungart indicating it was his understanding that there was an agreed upon language with regards to the MOU. Loretta was not in the office, but he would try to track it down |
| 060768 | 1 | 005156.pdf | E-mail | 5/18/2012 | Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Adrianne responded and suggested that it may be in the mail. She also stated that she would be happy to send another copy of the Tribal Consultation Plan if they needed it. |
| 060769 | 10 | 005157.pdf | E-mail | 5/18/2012 | Jan Balsom, NPS; Adrianne Carr, ANL; Mary Barger, REC; Bruce Verhaaren, ANL; Rob Billerbeck, NPS | Peter Bungart, Dept. of CR | The Hualapai Tribe: Peter responded with a few comments and suggestions for the Plan. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060779 | 10 | 005158.pdf | E-Mail | 5/17/2012 | aecarr@anl.gov; lagory@anl.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; Garry.Cantley@bia.gov | Heuslein, Amy <Amy.Heuslein@bia.gov> | RE: LTEMP Cooperating Agency MOU |
| 060789 | 2 | 005159.pdf | E-Mail | 5/17/2012 | aecarr@anl.gov; LKuwanwisiwma@hopi.nsn.us; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Mike <Michael.Yeatts@nau.edu> | Re: LTEMP cooperating agency MOU and Tribal Consultation Plan |
| 060791 | 13 | 005160.pdf | E-Mail | 5/17/2012 | pbungart@circaculture.com; lorjac@frontiernet.net; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultation Plan |
| 060804 | 13 | 005161.pdf | E-Mail | 5/17/2012 | kdongoske@cableone.net; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; mbarger@usbr.gov; jan_balsom@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultation Plan |
| 060817 | 13 | 005162.pdf | E-Mail | 5/17/2012 | cbulletts@kaibabpaiute-nsn.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultatation Plan |
| 060830 | 13 | 005163.pdf | E-Mail | 5/17/2012 | jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; rob_p_billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultation Plan |
| 060843 | 13 | 005164.pdf | E-Mail | 5/17/2012 | ccoder@yan-tribe.org; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov; jan_balsom@nps.gov; mbarger@usbr.gov | Carr, Adrianne E. <aecarr@anl.gov> | RE: LTEMP Cooperating Agency MOU and Tribal Consultation Plan |
| 060856 | 2 | 005165.pdf | E-mail | 5/17/2012 | Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Kirk informed Margaret that she was added to the mailing list. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060858 | 10 | 005166.pdf | E-mail | 5/17/2012 | Margaret Vick, Atty | Adrianne Carr, ANL | The Havasupai Tribe: Email to Margaret with MOU attached. |
| 060868 | 12 | 005167.pdf | E-mail | 5/17/2012 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Adrianne Carr, ANL | Hopi: Email from Adrianne inquiring as to the status of the Hopi MOU and if the Hopi wished to provide any comments on the draft Tribal consultation plan. |
| 060880 | 1 | 005168.pdf | E-mail | 5/17/2012 | Adrianne Carr, ANL | Michael Yeatts, Tribal Archaeologist | Hopi: Mike emailed back and informed Adrianne that the MOU was awaiting the Vice-Chairman's signature. |
| 060881 | 1 | 005169.pdf | E-mail | 5/17/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Adrianne thanked Mike for the quick response. |
| 060882 | 12 | 005170.pdf | E-mail | 5/17/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email from Adrianne inquiring as to the status of the Hualapai MOU and if the Hualapai wished to provide any comments on the draft Tribal consultation plan |
| 060894 | 12 | 005171.pdf | E-mail | 5/17/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email from Adrianne inquiring as to the status of the Hopi MOU and if the Kaibab wished to provide any comments on the draft Tribal consultation plan. |
| 060906 | 12 | 005172.pdf | E-mail | 5/17/2012 | Alan Downer, THPO | Adrianne Carr, ANL | The Navajo Nation: Email from Adrianne inquiring as to the status of the MOU and asking if the NN would like to provide comments on the Draft Consultation Plan. |
| 060918 | 1 | 005173.pdf | E-mail | 5/17/2012 | Adrianne Carr, ANL | Alan Downer, THPO | The Navajo Nation: Alan responded explaining the NN approval process for the MOU.  It is still moving through the legislative process.  He has not had a chance to review the Consultation Plan in full, but comments will be forthcoming.  Adrianne responded, thanking Alan for his quick response and advised she would pass the news along.  Alan responded explaining the NN approval process for the MOU.  It is still moving through the legislative process. |
| 060919 | 1 | 005174.pdf | E-mail | 5/17/2012 | Alan Downer, THPO | Adrianne Carr, ANL | The Navajo Nation: Adrianne responded, thanking Alan for his quick response and advised she would pass the news along. |
| 060920 | 1 | 005175.pdf | Phone Call Record | 5/17/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger left VM with Vernon |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060921 | 12 | 005176.pdf | E-mail | 5/17/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email from Adrianne inquiring as to the status of the Zuni MOU and if the Zuni wished to provide any comments on the draft Tribal consultation plan. |
| 060933 | 12 | 005177.pdf | E-mail | 5/17/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email from Adrianne inquiring as to the status of the Hualapai MOU and if the Yavapai Apache wished to provide any comments on the draft Tribal consultation plan |
| 060945 | 1 | 005178.pdf | E-mail | 5/16/2012 | Kirk LaGory, ANL | Margaret Vick, Atty | The Havasupai Tribe: Email from Margaret Vick asking to be added to the mailing list for LTEMP and requesting a copy of the MOU. |
| 060946 | 3 | 005179.pdf | Meeting Notes | 5/16/2012 | | | The Havasupai Tribe: CA Meeting. Margaret Vick in attendance |
| 060949 | 1 | 005180.pdf | Phone Call Record | 5/16/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger left VM with Verno |
| 060950 | 1 | 005181.pdf | E-mail | 5/15/2012 | Mary Barger, REC | Cheryl Pailzote, Hydrologist | White Mountain Apache: Email from Cheryl Pailzote-no impact to WMAT-will recommend to Chairman do not need to be cooperators. |
| 060951 | 1 | 005182.pdf | E-mail | 5/15/2012 | Cheryl Pailzote, Hydrologist | Mary Barger, REC | White Mountain Apache: Email Response from REC-no letter is needed, email will suffice. |
| 060952 | 1 | 005183.pdf | Phone Call Record | 5/15/2012 | Beverly Heffernan, REC; Mary Barger, REC | Jan Balsom, NPS | Yavapai-Apache Nation: Jan spoke to Chris and the Yavapai would like to wait to see a list of the final alternatives before determining if they are want a meeting |
| 060953 | 3 | 005184.pdf | E-mail | 5/14/2012 | NPS, ANL, REC | Steve Daron, NPS | Fort Mojave Tribal Council: Steve sent notes from the meeting with the Fort Mojave.  He noted that during the meeting the Fort Mojave requested contact information for the cultural staff working on LTEMP.  Steve made a list and wanted to know if he should add anybody. |
| 060956 | 4 | 005185.pdf | Phone Call Record | 5/14/2012 | NPS, ANL, REC | Steve Daron, NPS LAKE | Gila River Indian Community Council: Steve spoke with Larry Benallie. Mr. Benallie advised that the GRIC does not want a meeting at this time.  They would like to remain on the mailing list and would like a copy of the Draft Tribal Perspectives. May want a meeting after the alternatives have been chosen. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060960 | 4 | 005186.pdf | E-mail | 5/14/2012 | John Bathke, THPO | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: Steven sent John an email with some potential dates for a meeting |
| 060964 | 4 | 005187.pdf | E-mail | 5/14/2012 | NPS, REC, ANL | Steve Daron, NPS LAKE | Ak Chin: Steve informed project personnel that he spoke with Carol Antone. Sent 11/30 letter. Phone-call follow-up, but no response. |
| 060968 | 4 | 005188.pdf | E-mail | 5/14/2012 | Shane Antone | Steve Daron, NPS LAKE | Salt River Pima-Maricopa Indian Community: Email from NPS-left messages with Shane Antone.  No response as of yet. |
| 060972 | 1 | 005189.pdf | Phone Call Record | 5/14/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Mary Barger spoke with Linda-Linda gave her Vernon's cell |
| 060973 | 1 | 005190.pdf | Phone Call Record | 5/14/2012 | Peter Pino, Tribal Administrator | Mary Barger, REC | Pueblo of Zia: Mary spoke with Peter and he indicated the best day for a meeting would be May 22 or 23 |
| 060974 | 1 | 005191.pdf | E-mail | 5/12/2012 | Mary Barger, REC | Mark Altaha, THPO | White Mountain Apache: Email from THPO to REC-inquire with Cheryl Pailzote |
| 060975 | 4 | 005192.pdf | E-Mail | 5/11/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | Next Steps in the LTEMP EIS Process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 060979 | 3 | 005193.pdf | E-mail | 5/11/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060982 | 3 | 005194.pdf | E-mail | 5/11/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060985 | 3 | 005195.pdf | E-mail | 5/11/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060988 | 3 | 005196.pdf | E-mail | 5/11/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060991 | 3 | 005197.pdf | E-mail | 5/11/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060994 | 3 | 005198.pdf | E-mail | 5/11/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule. |
| 060997 | 3 | 005199.pdf | E-mail | 5/11/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email from ANL with attachment letter from NPS/REC with current LTEMP schedule |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061000 | 1 | 005200.pdf | E-Mail | 5/10/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; dave.slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; doug.milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lesley_fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; | LaGory, Kirk E. <lagory@anl.gov> | Reminder--LTEMP Cooperating Conference Call on May 16 |
| 061001 | 16 | 005201.pdf | E-Mail | 5/10/2012 | mary@maryorton.com; BHeffernan@usbr.gov | Whetton, Linda A <LWhetton@usbr.gov> | Request for PPT & here's the one from Billerback |
| 061017 | 1 | 005202.pdf | E-mail | 5/10/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email reminder of May 16 CA meeting with topics for discussion and call-in information. |
| 061018 | 1 | 005203.pdf | E-mail | 5/10/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email reminder of May 16 CA meeting with topics for discussion and call-in information |
| 061019 | 1 | 005204.pdf | E-mail | 5/10/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email reminder of May 16 CA meeting with topics for discussion and call-in information |
| 061020 | 1 | 005205.pdf | E-mail | 5/10/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email reminder of May 16 CA meeting with topics for discussion and call-in information |
| 061021 | 1 | 005206.pdf | E-mail | 5/10/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email reminder of May 16 CA meeting with topics for discussion and call-in information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061022 | 1 | 005207.pdf | E-mail | 5/10/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email reminder of May 16 CA meeting with topics for discussion and call-in information. |
| 061023 | 1 | 005208.pdf | E-mail | 5/10/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email reminder of May 16 CA meeting with topics for discussion and call-in information. |
| 061024 | 2 | 005209.pdf | Letter | 5/10/2012 | | | Letter: Letter from Reclamation and NPS to cooperating agencies with draft LTEMP EIS schedule and ccoperator involvement steps. |
| 061026 | 2 | 005210.pdf | Press Release | 5/10/2012 | Interested Parties | Glen Knowles (BOR) Rob Billerbeck (NPS) | Announcement Reclamation and NPS Announce Schedule for the LTEMP EIS  [Posted on LTEMP Website] |
| 061028 | 1 | 005211.pdf | E-Mail | 5/8/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; mcrawford@usbr.gov; mbarger@usbr.gov; dawn.hubbs101@gmail.com | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: 2011 Hualapai Report |
| 061029 | 1 | 005212.pdf | E-Mail | 5/8/2012 | BHeffernan@usbr.gov; pbungart@circaculture.com; mcrawford@usbr.gov; mbarger@usbr.gov; dawn.hubbs101@gmail.com | Loretta Jackson-Kelly <lorjac@frontiernet.net> | RE: 2011 Hualapai Report |
| 061030 | 1 | 005213.pdf | Phone Call Record | 5/8/2012 | John Bathke, THPO | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: Steve spoke with John Bathke.  He indicated that the Cultural Committee would like a presentation on the LTEMP project.  He asked Steve to figure out some dates when NPS/REC could come give a presentation. |
| 061031 | 2 | 005214.pdf | E-Mail | 5/7/2012 | wrrist@sbcglobal.net; wrist@kessingerhunter.com | Heffernan, Beverley <BHeffernan@usbr.gov> | RE: Linked In invitation |
| 061033 | 2 | 005215.pdf | E-Mail | 5/7/2012 | BHeffernan@usbr.gov | Wally Rist <wrist@kessingerhunter.com> | Re: Linked In invitation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061035 | 62 | 005216.pdf | Meeting Notes | 5/4/2012 | | | Fort Mojave Tribal Council: REC and NPS met with Tribal Representatives from the Fort Mojave Tribe.  Beverly gave PowerPoint presentation. Attendees expressed the following concerns: (1) Tribe views the river as a living thing and the Tribe is part of the river. (2) The Tribe was here before the dams, laws, and regulations. (3) The natural flow of the river has already been affected so the Tribal lifeway has already been affected. (4) Concerned about declining numbers of native plants and animals, and invasive species.  (5) Concerned  about water quality and pollution. (6) The river corridor has value to the Tribe (7) Tribe has been asked for info before and they are not sure why they should give the info and if it would be protected.   Beverly explained that the best place to explain their relationship and concerns with the river would be in the Tribal Perspectives Section of the EIS.  Reps asked about agency cultural staff to contact about project. |
| 061097 | 10 | 005217.pdf | E-Mail | 5/3/2012 | tammylpino@yahoo.com; BHeffernan@usbr.gov; Jan_Balsom@nps.gov; Janet_Cohen@nps.gov; rob_p_billerbeck@nps.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061107 | 10 | 005218.pdf | E-mail | 5/3/2012 | Peter Pino, Tribal Administrator | Mary Barger, REC | Pueblo of Zia: Mary emailed Tammy Pino a copy of the Draft Tribal Consultation Plan and asked her give it to Peter. |
| 061117 | 1 | 005219.pdf | E-mail | 5/3/2012 | Peter Steere, THPO | Mary Barger, REC | Tohono O'odham Nation: Email from Mary Barger stating Peter Steere indicated TO do not wish to participate in LTEMP. |
| 061118 | 1 | 005220.pdf | E-mail | 5/3/2012 | Nichole Carnivale | Mary Barger, REC | The Pueblo of Nambe: Email from Mary Barger-mailing list only - btv |
| 061119 | 1 | 005221.pdf | Phone Call Record | 5/3/2012 | Adrianne Carr, ANL, et al | Mary Barger, REC | Pueblo of Zia: Mary spoke with the Zia.  They will get back to her on a date for a meeting. |
| 061120 | 1 | 005222.pdf | Phone Call Record | 5/3/2012 | Adrianne Carr, ANL, et al | Mary Barger, REC | The Pueblo of Pojoaque: Email from Mary Barger-REC is in process of setting up meeting |
| 061121 | 1 | 005223.pdf | Phone Call Record | 5/3/2012 | Mark Altaha, THPO | Mary Barger, REC | White Mountain Apache: Email from Mary Barger-spoke with Mark Altaha-does not understand why the tribe wants to consult.  Will check and get back. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061122 | 3 | 005224.pdf | E-mail | 5/3/2012 | Mark Altaha, THPO | Mary Barger, REC | White Mountain Apache: Email from REC to THPO inquiring about meeting |
| 061125 | 12 | 005225.pdf | E-Mail | 5/1/2012 | aecarr@anl.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; LDeHart@azgfd.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Larry Riley <LRiley@azgfd.gov> | RE: LTEMP Cooperating Agency MOU |
| 061137 | 1 | 005226.pdf | E-Mail | 5/1/2012 | lriley@azgfd.gov; dweedman@azgfd.gov; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Cooperating Agency MOU |
| 061138 | 2 | 005227.pdf | E-Mail | 5/1/2012 | ccoder@yan-tribe.org; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Cooperating Agency MOU |
| 061140 | 2 | 005228.pdf | E-Mail | 5/1/2012 | ccoder@yan-tribe.org; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; lagory@anl.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Cooperating Agency MOU |
| 061142 | 2 | 005229.pdf | E-Mail | 5/1/2012 | htsec1@havasupai-nsn.gov; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP Cooperating Agency MOU |
| 061144 | 1 | 005230.pdf | E-Mail | 5/1/2012 | michael.yeatts@nau.edu; bheffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov | Carr, Adrianne E. <aecarr@anl.gov> | LTEMP cooperating agency MOU |
| 061145 | 1 | 005231.pdf | E-mail | 5/1/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email inquiring as to the status of the Havasupai MOU. |
| 061146 | 1 | 005232.pdf | E-mail | 5/1/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email inquiring as to status of MOU. |
| 061147 | 1 | 005233.pdf | E-mail | 5/1/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email inquiring as to status of MOU. |
| 061148 | 13 | 005234.pdf | Letter | 5/1/2012 | | | Memorandum of Understanding between Bureau of Reclamation and National Park Service, signed by Reclamation: A. Gold for Larry Walkoviak, on May 3, 2012; National Park Service: Herbert C. Frost on May 21, 2012, Laura Joss for John Wessels on May 7, 2012, George T. for Christine Lehnertz on May 17, 2012 |
| 061161 | 1 | 005235.pdf | E-mail | 5/1/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email inquiring as to status of MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061162 | 1 | 005236.pdf | E-mail | 5/1/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email inquiring as to status of MOU |
| 061163 | 1 | 005237.pdf | E-mail | 5/1/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: MOU status inquiry |
| 061164 | 9 | 005238.pdf | E-Mail | 4/30/2012 | aecarr@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov | LaGory, Kirk E. <lagory@anl.gov> | FW: LTEMP Cooperating Agency MOU |
| 061173 | 10 | 005239.pdf | E-Mail | 4/30/2012 | peter.steere@tonation-nsn.gov; Jan_Balsom@nps.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; Janet_Cohen@nps.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061183 | 10 | 005240.pdf | E-Mail | 4/30/2012 | peter.steere@tonation-nsn.gov; Jan_Balsom@nps.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; Janet_Cohen@nps.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061193 | 2 | 005241.pdf | E-Mail | 4/30/2012 | KGrantz@usbr.gov | Don Ostler <dostler@ucrcommission.com> | No Subject |
| 061195 | 5 | 005242.pdf | E-Mail | 4/30/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov | Larry Riley <LRiley@azgfd.gov> | RE: Fw: Agreement between Reclamation, NPS and the Arizona Game and Fish Commission |
| 061200 | 10 | 005243.pdf | E-Mail | 4/30/2012 | Rob_P_Billerbeck@nps.gov; LRiley@azgfd.gov; BHeffernan@usbr.gov; Justin.Tade@sol.doi.gov; Robert.Snow@sol.doi.gov | Rob_P_Billerbeck@nps.gov | Re: Fw: Agreement between Reclamation, NPS and the Arizona Game and Fish Commission |
| 061210 | 10 | 005244.pdf | E-Mail | 4/30/2012 | Rob_P_Billerbeck@nps.gov; LRiley@azgfd.gov; BHeffernan@usbr.gov; Justin.Tade@sol.doi.gov; Robert.Snow@sol.doi.gov | Rob_P_Billerbeck@nps.gov | Re: Fw: Agreement between Reclamation, NPS and the Arizona Game and Fish Commission |
| 061220 | 10 | 005245.pdf | E-Mail | 4/27/2012 | pbungart@circaculture.com; BHeffernan@usbr.gov; Justin.Tade@sol.doi.gov; Robert.Snow@sol.doi.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | LTEMP Cooperating Agency MOU for Hualapai tribe |
| 061230 | 10 | 005246.pdf | E-Mail | 4/27/2012 | pbungart@circaculture.com; BHeffernan@usbr.gov; Justin.Tade@sol.doi.gov; Robert.Snow@sol.doi.gov; lagory@anl.gov; aecarr@anl.gov | Rob_P_Billerbeck@nps.gov | LTEMP Cooperating Agency MOU for Hualapai tribe |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061240 | 9 | 005247.pdf | E-mail | 4/27/2012 | Peter Bungart, Dept. of CR | Rob Billerbeck, NPS | The Hualapai Tribe: Email from Rob Billerbeck to Peter Bungart informing him that his last edit was accepted by the solicitors.  MOU with new language was attached. |
| 061249 | 11 | 005248.pdf | Phone Call Record | 4/27/2012 | Nichole Carnivale | Mary Barger, REC | The Pueblo of Nambe: Mary Barger called Nichole Carnivale and left a message on both phones in regards to the meeting that was suggested. |
| 061260 | 6 | 005249.pdf | E-Mail | 4/25/2012 | Jan_Balsom@nps.gov; cibarre@q.com; capron@wapa.gov; Lori_Caramanian@ios.doi.gov; cuszhman@yahoo.com; jerryleecox@durango.net; mcrawford@usbr.gov; kdongoske@cableone.net; hfairley@usgs.gov; lesley_fitzpatrick@fws.gov; m3research@starband.net; pgrams@usgs.gov; John_Halliday@ios.doi.gov; Chris_Hughes@nps.gov; creda@qwest.net; smdjansen@gmail.com; vkartha@azwater.gov; leanette@maryorton.com; gknowles@usbr.gov; ted.kowalski@state.co.us; DKubly@usbr.gov; tmelis@usgs.gov; mary@maryorton.com; dostler@ucrcommission.com; cspalmer@wapa.gov; spistorius@usgs.gov; rgl97marty@rozellegroup.com; | Whetton, Linda A <LWhetton@usbr.gov> | Request for Review -> Meeting Notes |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061266 | 193 | 005250.pdf | E-Mail | 4/25/2012 | pfbenemelis@azwater.gov; jcarter@hkcf-law.com; jcrandell@crc.nv.gov; ccullom@cap-az.com; alex.davis@state.co.us; david.donnelly@lvvwd.com; john.entsminger@snwa.com; kevin.flanigan@state.nm.us; dfogerson@sdcwa.org; lgallagher@sdcwa.org; djgross@azwater.gov; jharkins@crc.nv.gov; Paul.Harms@state.nm.us; csharris@crb.ca.gov; whasencamp@mwdh2o.com; bhenning@cap-az.com; dkikeya@azwater.gov; jeff.johnson@snwa.com; dkanzer@crwcd.org; mlking@iid.com; robertking@utah.gov; ted.kowalski@state.co.us; ekuhn@crwcd.org; Karen.Kwon@state.co.us; jlambeck@mwdh2o.com; lliu@crb.ca.gov; Jim.Lochhead@denverwater.org; | Bruninga, William M <WBruninga@usbr.gov> | 7 Basin States Technical Committee: slides from last week's meeting attached |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061459 | 193 | 005251.pdf | E-Mail | 4/25/2012 | pfbenemelis@azwater.gov; jcarter@hkcf-law.com; jcrandell@crc.nv.gov; ccullom@cap-az.com; alex.davis@state.co.us; david.donnelly@lvvwd.com; john.entsminger@snwa.com; kevin.flanigan@state.nm.us; dfogerson@sdcwa.org; lgallagher@sdcwa.org; djgross@azwater.gov; jharkins@crc.nv.gov; Paul.Harms@state.nm.us; csharris@crb.ca.gov; whasencamp@mwdh2o.com; bhenning@cap-az.com; dkikeya@azwater.gov; jeff.johnson@snwa.com; dkanzer@crwcd.org; mlking@iid.com; robertking@utah.gov; ted.kowalski@state.co.us; ekuhn@crwcd.org; Karen.Kwon@state.co.us; jlambeck@mwdh2o.com; lliu@crb.ca.gov; Jim.Lochhead@denverwater.org; | Bruninga, William M <WBruninga@usbr.gov> | 7 Basin States Technical Committee: slides from last week's meeting attached |
| 061652 | 11 | 005252.pdf | Phone Call Record | 4/25/2012 | Nichole Carnivale | Mary Barger, REC | The Pueblo of Nambe: Mary Barger called Nichole Carnivale and left a message on both phones in regards to the meeting that was suggested. |
| 061663 | 2 | 005253.pdf | E-Mail | 4/24/2012 | dostler@ucrcommission.com; estevan.lopez@state.nm.us; dennisstrong@utah.gov; jennifer.gimbel@state.co.us; safabritz@azwater.gov; ptyrre@seo.wyo.gov; Melissa.Trammel@LVVWD.com; JHarkins@crc.nv.gov; Bart@Fisherwireless.com; jatwood@crc.nv.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; | Knowles, Glen W <gknowles@usbr.gov> | RE: Response to Letter Dated March 22, 2012 |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 970 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061665 | 2 | 005254.pdf | E-Mail | 4/24/2012 | dostler@ucrcommission.com; estevan.lopez@state.nm.us; dennisstrong@utah.gov; jennifer.gimbel@state.co.us; safabritz@azwater.gov; ptyrre@seo.wyo.gov; Melissa.Trammel@LVVWD.com; JHarkins@crc.nv.gov; Bart@Fisherwireless.com; jatwood@crc.nv.gov; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov | Knowles, Glen W <gknowles@usbr.gov> | RE: Response to Letter Dated March 22, 2012 |
| 061667 | 10 | 005255.pdf | E-Mail | 4/24/2012 | vernon@poehcenter.com; Jan_Balsom@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov; BHeffernan@usbr.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061677 | 10 | 005256.pdf | E-Mail | 4/24/2012 | markaltaha@wmat.us; Jan_Balsom@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov; BHeffernan@usbr.gov | Barger, Mary E <mbarger@usbr.gov> | Long-term Experimental and Management Plan Tribal Consultation |
| 061687 | 10 | 005257.pdf | E-Mail | 4/24/2012 | larry.benallie@gric.nsn.us; Jan_Balsom@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov; BHeffernan@usbr.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061697 | 9 | 005258.pdf | E-Mail | 4/24/2012 | lagory@anl.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com | Slick David P (Dave) <Dave.Slick@srpnet.com> | LTEMP Cooperating Agency MOU |
| 061706 | 1 | 005259.pdf | Phone Call Record | 4/24/2012 | Jan Balsom, NPS | Steve Daron, NPS LAKE | Fort Mojave Tribal Council: Steve received a call from Linda Otero, Director, Aha Makav Cultural Society. They would like to schedule it from Friday May 4, at 10 am at their office. This meeting would be a general overview of the project. |
| 061707 | 10 | 005260.pdf | E-mail | 4/24/2012 | Larry Benallie, Archaeology Compliance Specialist | Mary Barger, REC | Gila River Indian Community Council: Mary emailed Larry Benallie a copy of the Draft Tribal Consultation Plan |
| 061717 | 10 | 005261.pdf | Phone Call Record | 4/24/2012 | Vernon Lujan, THPO | Mary Barger, REC | The Pueblo of Pojoaque: Email from REC with Tribal LTEMP process. Consultation plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061727 | 10 | 005262.pdf | E-Mail | 4/23/2012 | lindaotero@fortmojave.com; Jan_Balsom@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term and Experimental Management Plan Tribal Consultation |
| 061737 | 10 | 005263.pdf | E-Mail | 4/23/2012 | Larry.Benalllie@gric.nsn.us; Jan_Balsom@nps.gov; brucev@anl.gov; rob_p_billerbeck@nps.gov | Barger, Mary E <mbarger@usbr.gov> | Long-Term Experimental and Management Plan Tribal Consultation |
| 061747 | 10 | 005264.pdf | E-mail | 4/23/2012 | Linda Otero, Director Cultural Society | Mary Barger, REC | Fort Mojave Tribal Council: Mary e-mailed Linda a copy of the Draft Tribal Resources Consultation Plan |
| 061757 | 10 | 005265.pdf | E-mail | 4/23/2012 | Larry Benallie, Archaeology Compliance Specialist | Mary Barger, REC | Gila River Indian Community Council: Mary emailed Larry Benallie a copy of the Draft Tribal Consultation Plan |
| 061767 | 1 | 005266.pdf | E-mail | 4/23/2012 | Peter Bungart, Dept. of CR | Rob Billerbeck, NPS | The Hualapai Tribe: Email from Rob Billerbeck to Peter Bungart informing him that he would run it by the solicitors and let him know within the next few days. |
| 061768 | 10 | 005267.pdf | E-Mail | 4/20/2012 | LRiley@azgfd.gov; BHeffernan@usbr.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; james.odenkirk@azag.gov | Rob_P_Billerbeck@nps.gov | Re: Agreement between Reclamation, NPS and the Arizona Game and Fish Commission |
| 061778 | 11 | 005268.pdf | E-Mail | 4/20/2012 | pbungart@circaculture.com; lorjac@frontiernet.net; gknowles@usbr.gov; Robert.Snow@sol.doi.gov; Justin.Tade@sol.doi.gov; BHeffernan@usbr.gov; lagory@anl.gov; aecarr@anl.gov; sol@bridge1.iggbcloud.local | Rob_P_Billerbeck@nps.gov | RE: LTEMP Cooperating Agency MOU |
| 061789 | 9 | 005269.pdf | E-mail | 4/20/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR; Kirk LaGory, ANL | Rob Billerbeck, NPS | The Hualapai Tribe: Email from Rob Billerbeck to Peter Bungart thanking him for his call this morning regarding the MOU.  Rob explained that there was an issue with trying to incorporate the suggested change based on Departmental regulations.  Rob suggested additional language to help incorporate the Hualapai concerns. Rob offered to continue to work with Hualapai if this suggestion did not appropriately address their concern. MOU with suggested language was attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061798 | 11 | 005270.pdf | E-Mail | 4/18/2012 | CCoder@yan-tribe.org; barger@ecentral.com; brucev@anl.gov; Rob_P_Billerbeck@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | Jan_Balsom@nps.gov | Long-Term Experimental and Management Plan Tribal Consultation |
| 061809 | 11 | 005271.pdf | E-Mail | 4/18/2012 | Cbulletts@kaibabpaiute-nsn.gov; barger@ecentral.com; brucev@anl.gov; Rob_P_Billerbeck@nps.gov; mbarger@usbr.gov; bor@bridge1.iqgbcloud.local | Jan_Balsom@nps.gov | Long-Term Experimental and Management Plan Tribal Consultation |
| 061820 | 2 | 005272.pdf | E-Mail | 4/18/2012 | Theodore_S_Melis/BRD/USGS/DOI.USGS.NPSX@nps.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; Lori_Caramanian/ASWS/OS/DOI.DOI@nps.gov; ROBERT_SNOW/HQ/SOL/DOI.SOL@nps.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Fw: Basin States meeting in Las Vegas on April 23rd |
| 061822 | 4 | 005273.pdf | E-Mail | 4/18/2012 | gknowles@usbr.gov; barger@ecentral.com; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | Jan_Balsom@nps.gov | Re: Meeting with Zuni on LTEMP |
| 061826 | 4 | 005274.pdf | E-Mail | 4/18/2012 | Jan_Balsom@nps.gov; barger@ecentral.com; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | RE: Meeting with Zuni on LTEMP |
| 061830 | 2 | 005275.pdf | E-Mail | 4/18/2012 | AGold@usbr.gov; Llams@usbr.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | skseaholm@gmail.com on behalf of Sandra Seaholm | Re: Powerpoint Slides from Flagstaff Meeting |
| 061832 | 2 | 005276.pdf | E-Mail | 4/18/2012 | skseaholm@gmail.com; Llams@usbr.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | AGold@usbr.gov on behalf of Gold, Anamarie | Powerpoint Slides from Flagstaff Meeting |
| 061834 | 11 | 005277.pdf | E-mail | 4/18/2012 | Don Watahomigie, Chairman | Jan Balsom, NPS | The Havasupai Tribe: Email to Don Watahomigie with Draft consultation Plan. Email with consultation plan.  Asking for comments and suggestions. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061845 | 11 | 005278.pdf | E-mail | 4/18/2012 | Leigh Kuwanwisiwma, THPO; Michael Yeatts, Tribal Archaeologist | Jan Balsom, NPS | Hopi: Email with consultation plan.  Asking for comments and suggestions. |
| 061856 | 11 | 005279.pdf | E-mail | 4/18/2012 | Loretta Jackson-Kelly, THPO | Jan Balsom, NPS | The Hualapai Tribe: Email with consultation plan. Asking for comments and suggestions. |
| 061867 | 11 | 005280.pdf | E-mail | 4/18/2012 | Charley Bulletts, CRD | Jan Balsom, NPS | Kaibab Band of Paiute Indians: Email with consultation plan.  Asking for comments and suggestions. |
| 061878 | 11 | 005281.pdf | Phone Call Record | 4/18/2012 | Alan Downer, THPO | Jan Balsom, NPS | The Navajo Nation: CA Meeting. No Representative in attendance. |
| 061889 | 2 | 005282.pdf | Meeting Notes | 4/18/2012 | | | Hopi: CA Meeting. Mike Yeatts in attendance |
| 061891 | 11 | 005283.pdf | E-mail | 4/18/2012 | Kurt Dongoske, THPO | Jan Balsom, NPS | The Pueblo of Zuni: Email with consultation plan. Asking for comments and suggestions |
| 061902 | 11 | 005284.pdf | E-mail | 4/18/2012 | Christopher Coder, Tribal Archaeologist | Jan Balsom, NPS | Yavapai-Apache Nation: Email with consultation plan.  Asking for comments and suggestions. |
| 061913 | 2 | 005285.pdf | E-Mail | 4/17/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; hayse@anl.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; aecarr@anl.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Re: Glen Canyon Institute LTEMP EIS presentation |
| 061915 | 2 | 005286.pdf | E-Mail | 4/17/2012 | michael@glencanyon.org; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; hayse@anl.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; aecarr@anl.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: Glen Canyon Institute LTEMP EIS presentation |
| 061917 | 2 | 005287.pdf | E-Mail | 4/17/2012 | Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; hayse@anl.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; lagory@anl.gov; aecarr@anl.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Re: Glen Canyon Institute LTEMP EIS presentation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061919 | 3 | 005288.pdf | E-Mail | 4/17/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; hayse@anl.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; aecarr@anl.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Re: Glen Canyon Institute LTEMP EIS presentation |
| 061922 | 3 | 005289.pdf | E-Mail | 4/17/2012 | Rob_P_Billerbeck@nps.gov; michael@glencanyon.org; BHeffernan@usbr.gov; hayse@anl.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; aecarr@anl.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: Glen Canyon Institute LTEMP EIS presentation |
| 061925 | 25 | 005290.pdf | E-Mail | 4/17/2012 | bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; hayse@anl.gov; martha_hahn@nps.gov; gknowles@usbr.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Glen Canyon Institute LTEMP EIS presentation |
| 061950 | 2 | 005291.pdf | E-Mail | 4/17/2012 | pbungart@circaculture.com; gknowles@usbr.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: LTEMP Cooperating Agency MOU |
| 061952 | 1 | 005292.pdf | E-Mail | 4/16/2012 | lagory@anl.gov; hayse@anl.gov; aecarr@anl.gov; Rob_P_Billerbeck@nps.gov; Karen_Breslin@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: Presentation Made at LTEMP Meeting in Flagstaff |
| 061953 | 2 | 005293.pdf | E-Mail | 4/16/2012 | cibarre@q.com | gknowles@usbr.gov on behalf of Knowles, Glen W | FW: Response to Letter Dated March 22, 2012 |
| 061955 | 2 | 005294.pdf | E-Mail | 4/16/2012 | cibarre@q.com; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | FW: Response to Letter Dated March 22, 2012 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061957 | 1 | 005295.pdf | E-Mail | 4/16/2012 | john@livingrivers.org; hayse@anl.gov; aecarr@anl.gov; Rob_P_Billerbeck@nps.gov; Karen_Breslin@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | Presentation Made at LTEMP Meeting in Flagstaff |
| 061958 | 1 | 005296.pdf | E-Mail | 4/16/2012 | Michael@glencanyon.org; hayse@anl.gov; aecarr@anl.gov; Rob_P_Billerbeck@nps.gov; Karen_Breslin@nps.gov; bheffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | Presentation Made at LTEMP Meeting in Flagstaff |
| 061959 | 1 | 005297.pdf | E-Mail | 4/15/2012 | gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | RE: Feb 24 LTEMP Meeting - your comments |
| 061960 | 1 | 005298.pdf | E-Mail | 4/15/2012 | kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | Feb 24 LTEMP Meeting - your comments |
| 061961 | 5 | 005299.pdf | E-Mail | 4/13/2012 | gilatrouttu@q.com; rjmabrown@aol.com; rtab@msn.com; james.l.walker@cox.net; jstipe@bcattorneys.com; philip.fernandez@gcmail.maricopa.edu; bpowell@TU.org; Gary@T-FDN.net; rbriessen@gmail.com; johntheflycaster@gmail.com; piersonjhn@aol.com; pweitzq13@npgcable.com; clarkr@npgcable.com; tgunn@hughes.net; bob@baileyscustomfishing.com; rockyflyfishing@gmail.com; gdfoster@usgs.gov; dfoster520@aol.com; mmltfletch@msn.com; rgcahoon@cox.net; lady_angler@cox.net; lfowler@coconino.az.gov; maryannechristie@yahoo.com; gevernbegay@yahoo.com; jbm92378@hotmail.com; flyguide@hughes.net; dllockett@cox.net; | jcjordan1@cox.net on behalf of John and Carol Jordan | The Lees Ferry Trout Fishery, The LTEMP, & Other News |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061966 | 10 | 005300.pdf | E-Mail | 4/12/2012 | pbungart@circaculture.com; gknowles@usbr.gov; Karen_Breslin@nps.gov; aecarr@anl.gov; bor@bridge1.igbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Cooperating Agency MOU |
| 061976 | 1 | 005301.pdf | E-Mail | 4/12/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; Doug.Milligan@srpnet.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; pbungart@circaculture.com; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | LTEMP Cooperating Agency Meeting Reminder--April 18 |
| 061977 | 1 | 005302.pdf | E-mail | 4/12/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number |
| 061978 | 1 | 005303.pdf | E-mail | 4/12/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number. |
| 061979 | 1 | 005304.pdf | E-mail | 4/12/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number. |
| 061980 | 1 | 005305.pdf | E-mail | 4/12/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Kirk LaGory, ANL | The Hualapai Tribe: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 061981 | 1 | 005306.pdf | E-mail | 4/12/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number. |
| 061982 | 1 | 005307.pdf | E-mail | 4/12/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number. |
| 061983 | 1 | 005308.pdf | E-mail | 4/12/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email sent to all CA. Reminder of CA call on April 18 with topics of discussion and conference dial-in number |
| 061984 | 2 | 005309.pdf | E-mail | 4/12/2012 | Mary Barger, REC | Jan Balsom, NPS | Gila River Indian Community Council: Jan emailed Mary a draft copy of the consultation plan. She suggested REC work with the GRIC since they have worked with the tribe before. |
| 061986 | 28 | 005310.pdf | E-Mail | 4/11/2012 | Dave.Slick@srpnet.com; Doug.Milligan@srpnet.com; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; bor@bridge1.jgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062014 | 26 | 005311.pdf | E-Mail | 4/11/2012 | JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; bor@bridge1.jgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062040 | 28 | 005312.pdf | E-Mail | 4/11/2012 | jasonjohn@navajo-nsn.gov; alan.downer06@gmail.com; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; mbarger@usbr.gov; Jan_Balsom@nps.gov; kwaldron@usbr.gov; Janet_Cohen@nps.gov; bor@bridge1.jgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062068 | 18 | 005313.pdf | E-Mail | 4/11/2012 | ccoder@yan-tribe.org; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; mbarger@usbr.gov; Jan_Balsom@nps.gov; kwaldron@usbr.gov; Janet_Cohen@nps.gov; bor@bridge1.igbhcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062086 | 17 | 005314.pdf | E-Mail | 4/11/2012 | kdongoske@cableone.net; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; mbarger@usbr.gov; Jan_Balsom@nps.gov; kwaldron@usbr.gov; Janet_Cohen@nps.gov; bor@bridge1.igbhcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062103 | 22 | 005315.pdf | E-Mail | 4/11/2012 | cbulletts@kaibabpaiute-nsn.gov; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; mbarger@usbr.gov; Jan_Balsom@nps.gov; kwaldron@usbr.gov; Janet_Cohen@nps.gov; bor@bridge1.igbhcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062125 | 18 | 005316.pdf | E-Mail | 4/11/2012 | htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; mbarger@usbr.gov; Jan_Balsom@nps.gov; kwaldron@usbr.gov; Janet_Cohen@nps.gov; bor@bridge1.igbhcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062143 | 2 | 005317.pdf | E-Mail | 4/11/2012 | adavis@vrlaw.com; wbruninga@usbr.gov; whasencamp@mwdh2o.com; whswan@aol.com; bhenning@cap-az.com; bwilliams@usbr.gov; bruce.moore@snwa.com; cjerla@usbr.gov; ccutler@usbr.gov; RClayton@usbr.gov; colby.pellegrino@snwa.com; csharris@crb.ca.gov; AZCunningham@usbr.gov; dbunk@usbr.gov; dkanzer@crwcd.org; dtrueman@usbr.gov; David.Donnelly@lvvwd.com; dkikeya@azwater.gov; djgross@azwater.gov; dostler@ucrcommission.com; ekuhn@crwcd.org; estevan.lopez@state.nm.us; hrazak@sdcwa.org; hhermansen@usbr.gov; jmatusak@mwdh2o.com; jharkins@crc.nv.gov; jeff.johnson@snwa.com; ZimmermanConsulting@verizon.net; | dostler@ucrcommission.com on behalf of Don Ostler | No Subject |
| 062145 | 18 | 005318.pdf | E-Mail | 4/11/2012 | ted@uamps.com; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |
| 062163 | 18 | 005319.pdf | E-Mail | 4/11/2012 | dostler@ucrcommission.com; GKnowles@usbr.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; Karen_Breslin@nps.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency MOU |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 980 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062181 | 17 | 005320.pdf | E-mail | 4/11/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email from ANL with MOU revisions and explaining why some changes could not be made.  The email asked the Havasupai to review the document, add any names to the signature lines, and have  the document signed and returned via email, phone, or fax. MOU attached. |
| 062198 | 17 | 005321.pdf | E-mail | 4/11/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email with revised MOU.  Email requested signature and return of document as soon as possible. |
| 062215 | 9 | 005322.pdf | E-mail | 4/11/2012 | Rob Billerbeck, NPS | Peter Bungart, Dept. of CR | The Hualapai Tribe: Email from Peter to Rob.  The email stated that he took the MOU to council and council suggested one chance.  MOU with requested change was attached for review. |
| 062224 | 17 | 005323.pdf | E-mail | 4/11/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email with revised MOU.  Email requested signature and return of document as soon as possible. |
| 062241 | 28 | 005324.pdf | E-mail | 4/11/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email with revised MOU. Email requested signature and return of document as soon as possible |
| 062269 | 17 | 005325.pdf | E-mail | 4/11/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email with revised MOU. Email requested signature and return of document as soon as possible |
| 062286 | 17 | 005326.pdf | E-mail | 4/11/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email with revised MOU. Email requested signature and return of document as soon as possible |
| 062303 | 16 | 005327.pdf | Presentation | 4/9/2012 | | | Kaibab Band of Paiute Indians: Materials for April 19th meeting were sent- PPT and Handouts |
| 062319 | 4 | 005328.pdf | E-Mail | 4/7/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cbulletts@kaibabpaiute-nsn.gov on behalf of Charley Bulletts | Re: present LTEMP |
| 062323 | 33 | 005329.pdf | E-mail | 4/6/2012 | LRiley@azgfd.gov; BHeffernan@usbr.gov; BStewart@azgfd.gov; DWeedman@azgfd.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Arizona LTEMP MOU |
| 062356 | 3 | 005330.pdf | E-mail | 4/6/2012 | Kirk LaGory, Rob Billerbeck, and Beverley Heffernan | David P. Slick | Email stating that SRP agrees with UCRC and UAMPS's comments on the Purpose, Need and Objectives draft submitted for review . |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062359 | 3 | 005331.pdf | E-Mail | 4/5/2012 | cbulletts@kaibabpaiute-nsn.gov; jspute@kaibabpaiute-nsn.gov; gknowles@usbr.gov; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: present LTEMP |
| 062362 | 25 | 005332.pdf | E-Mail | 4/5/2012 | bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | GCI LTEMP EIS proposed alternative PowerPoint |
| 062387 | 23 | 005333.pdf | Presentation | 4/5/2012 | | | PowerPoint presentation: Presentation by Glen Canyon Institute of the fill Lake Mead first alternative concept. |
| 062410 | 61 | 005334.pdf | Presentation | 4/5/2012 | | | PowerPoint presentation: Public meeting on LTEMP preliminary alternative concepts. |
| 062471 | 61 | 005335.pdf | Other | 4/5/2012 | Public Meeting | Heffernan, Beverly - BoR Billerbeck, Rog - NPS Hayse, John - Argonne | Public meeting presentation: Public Meeting on Preliminary Alternative Concepts for Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement (LTEMP EIS).  Posted on the LTEMP public Web site |
| 062532 | 23 | 005336.pdf | Other | 4/5/2012 | Public Meeting | Kellett, M. - Glen Canyon Institute | Public meeting presentation by M. Kellett of Glen Canyon Institute at the April 2012 LTEMP public meeting on alternatives.  Glen Canyon Dam LTEMP EIS - Alternatives Concept: Water Conservation (Fill Mead First), proposed by Glen Canyon Institute, April 5, 2012.   [Posted on the public web site] |
| 062555 | 16 | 005337.pdf | Other | 4/5/2012 | Public Meeting | Weisheit, J. - Living Rivers | Public meeting presentation by J. Weisheit of Living Rivers at the April 2012 LTEMP Public meeting on alternatives.  Need and Purpose to Decommission GC Dam.  [Posted on the public web site] |
| 062571 | 82 | 005338.pdf | Meeting Notes | 4/4/2012 | | | The Navajo Nation: Public Meeting held to discuss LTEMP Alternatives.  Ray Benally and Alan Downer in attendance. |
| 062653 | 82 | 005339.pdf | Meeting Notes | 4/4/2012 | | | Kaibab Band of Paiute Indians: Public Meeting held to discuss LTEMP Alternatives.  Charley Bulletts in attendance by phone. |
| 062735 | 82 | 005340.pdf | Meeting Notes | 4/4/2012 | | | Hopi: Public Meeting held to discuss LTEMP Alternatives.  Mike Yeatts in attendance. |
| 062817 | 82 | 005341.pdf | Meeting Notes | 4/4/2012 | | | The Hualapai Tribe: Public Meeting held to discuss LTEMP Alternatives. Peter Bungart in attendance. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062899 | 18 | 005342.pdf | E-Mail | 4/3/2012 | lorjac@frontiernet.net; pbungart@circaculture.com; aecarr@anl.gov; AGold@usbr.gov; barger@ecentral.com; gknowles@usbr.gov; Jan_Balsom@nps.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | LTEMP Cooperating Agency MOU |
| 062917 | 3 | 005343.pdf | E-Mail | 4/3/2012 | barger@ecentral.com; Jan_Balsom@nps.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: Meeting with Zuni on LTEMP |
| 062920 | 1 | 005344.pdf | E-Mail | 4/3/2012 | pbungart@circaculture.com; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | MOU for LTEMP |
| 062921 | 2 | 005345.pdf | E-Mail | 4/3/2012 | Jan_Balsom@nps.gov; barger@ecentral.com; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Meeting with Zuni on LTEMP |
| 062923 | 1 | 005346.pdf | E-Mail | 4/3/2012 | barger@ecentral.com; BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | Jan_Balsom@nps.gov | Re: Meeting with Zuni on LTEMP |
| 062924 | 2 | 005347.pdf | E-Mail | 4/3/2012 | dostler@ucrcommission.com; estevan.lopez@state.nm.us; dennisstrong@utah.gov; jennifer.gimbel@state.co.us; safabritz@azwater.gov; ptyrre@seo.wyo.gov; Melissa.Trammel@LVVWD.com; JHarkins@crc.nv.gov; Bart@Fisherwireless.com; jatwood@crc.nv.gov; sol@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Response to Letter Dated March 22, 2012 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 062926 | 2 | 005348.pdf | E-Mail | 4/3/2012 | dostler@ucrcommission.com; estevan.lopez@state.nm.us; dennisstrong@utah.gov; jennifer.gimbel@state.co.us; safabritz@azwater.gov; ptyrre@seo.wyo.gov; Melissa.Trammel@LVVWD.com; JHarkins@crc.nv.gov; Bart@Fisherwireless.com; jatwood@crc.nv.gov; sol@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Response to Letter Dated March 22, 2012 |
| 062928 | 2 | 005349.pdf | E-Mail | 4/3/2012 | areeseturquesa@hotmail.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: quick question |
| 062930 | 60 | 005350.pdf | Presentation | 4/3/2012 | | | PowerPoint presentation: PowerPoint presentation for public meeting on preliminary concepts for LTEMP alternatives. |
| 062990 | 18 | 005351.pdf | E-mail | 4/3/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Rob Billerbeck, NPS | The Hualapai Tribe: Email from Rob Billerbeck with revised MOU attached showing g changes requested from all Tribe |
| 063008 | 7 | 005352.pdf | E-mail | 4/2/2012 | Lori_Caramanian@ios.doi.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; AGold@usbr.gov; gknowles@usbr.gov; NCoulam@usbr.gov; Robert.Snow@sol.doi.gov; rodney.smith@sol.doi.gov; DLawler@usbr.gov; RBeeman@usbr.gov; sol@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | FW: Letter to Salazar on LTEMP EIS |
| 063015 | 1 | 005353.pdf | E-mail | 4/2/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone. Call-in number and password provided. |
| 063016 | 1 | 005354.pdf | E-mail | 4/2/2012 | Charley Bullets, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063017 | 1 | 005355.pdf | E-mail | 4/2/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. |
| 063018 | 1 | 005356.pdf | E-mail | 4/2/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. |
| 063019 | 1 | 005357.pdf | E-mail | 4/2/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. |
| 063020 | 1 | 005358.pdf | E-mail | 4/2/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone.  Call-in number and password provided. |
| 063021 | 1 | 005359.pdf | E-mail | 4/2/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: E-mail from ANL informing Cooperating Agencies that will be an option to attend the April 4-5, 2012 Alternatives Webinar by phone. Call-in number and password provided. |
| 063022 | 3 | 005360.pdf | E-Mail | 4/1/2012 | cbulletts@kaibabpaiute-nsn.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: present LTEMP |
| 063025 | 3 | 005361.pdf | E-Mail | 4/1/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cbulletts@kaibabpaiute-nsn.gov on behalf of Charley Bulletts | Re: present LTEMP |
| 063028 | 3 | 005362.pdf | E-Mail | 3/31/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cbulletts@kaibabpaiute-nsn.gov on behalf of Charley Bulletts | Re: present LTEMP |
| 063031 | 2 | 005363.pdf | E-Mail | 3/30/2012 | cbulletts@kaibabpaiute-nsn.gov; Janet_Cohen@nps.gov; barger@ecentral.com; mbarger@usbr.gov; Rob_P_Billerbeck@nps.gov; gknowles@usbr.gov; janet_balsom@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: present LTEMP |
| 063033 | 1 | 005364.pdf | E-mail | 3/30/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063034 | 1 | 005365.pdf | E-mail | 3/30/2012 | Alan Downer, THPO; Jason John, NDWP | Adrianne Carr, ANL | The Navajo Nation: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063035 | 1 | 005366.pdf | E-mail | 3/30/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063036 | 1 | 005367.pdf | E-mail | 3/30/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR | Adrianne Carr, ANL | The Hualapai Tribe: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063037 | 1 | 005368.pdf | E-mail | 3/30/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063038 | 1 | 005369.pdf | E-mail | 3/30/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063039 | 1 | 005370.pdf | E-mail | 3/30/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email with instructions on how to access the LTEMP newsletter and Alternatives Meeting agenda from the project websites.  Email also informed everyone of time change for public meeting. |
| 063040 | 2 | 005371.pdf | E-Mail | 3/29/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cbulletts@kaibabpaiute-nsn.gov on behalf of Charley Bulletts | Re: present LTEMP |
| 063042 | 11 | 005372.pdf | Phone Call Record | 3/29/2012 | John Halliday, DOI/ASWS | Vernon Lujan, THPO | The Pueblo of Pojoaque: JH/DOI/ASWS received a message  from Vernan Lujan indicating that the tribe would like to participate in the LTEMP process. |
| 063053 | 13 | 005373.pdf | E-Mail | 3/28/2012 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | FW: Cooperating Agency MOU |
| 063066 | 10 | 005374.pdf | E-mail | 3/28/2012 | Loretta Jackson-Kelly, THPO; Peter Bungart, Dept. of CR; Kirk LaGory, ANL | Dean Suagee, Hualapai Lawyer | The Hualapai Tribe: Email from Hualapai Tribal Attorney with edits to the MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063076 | 2 | 005375.pdf | Press Release | 3/28/2012 | | BOR, Upper Colorado Region NPS, Intermountain Region | Press Release: Public Invited to Glen Canyon Dam LTEMP Alternatives Development Meeting [Posted on LTEMP Website] |
| 063078 | 4 | 005376.pdf | E-Mail | 3/27/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | Additional Questions About LTEMP Purpose and Need |
| 063082 | 1 | 005377.pdf | E-Mail | 3/27/2012 | Colby.Pellegrino@snwa.com; bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; pfbenemelis@azwater.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov; jasthiriot@crc.nv.gov; csharris@crb.ca.gov; bor@bridge1.iqgbcloud.local | jcrandell@crc.nv.gov on behalf of Jennifer Crandell | Re: Start time for public meeting to discuss LTEMP alternatives |
| 063083 | 1 | 005378.pdf | E-Mail | 3/27/2012 | Colby.Pellegrino@snwa.com; bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jasthiriot@crc.nv.gov; csharris@crb.ca.gov; bor@bridge1.iqgbcloud.local | pfbenemelis@azwater.gov on behalf of Perri F. Benemelis | RE: Start time for public meeting to discuss LTEMP alternatives |
| 063084 | 1 | 005379.pdf | E-Mail | 3/27/2012 | bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; pfbenemelis@azwater.gov; dostler@ucrcommission.com; jharkins@crc.nv.gov; jcrandell@crc.nv.gov; jasthiriot@crc.nv.gov; csharris@crb.ca.gov; bor@bridge1.iqgbcloud.local | Colby.Pellegrino@snwa.com | Start time for public meeting to discuss LTEMP alternatives |
| 063085 | 1 | 005380.pdf | E-Mail | 3/27/2012 | pbungart@circaculture.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Webcast information |
| 063086 | 4 | 005381.pdf | Meeting Notes | 3/27/2012 | | | Hopi: CA Meeting. Mike Yeatts in attendance |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063090 | 4 | 005382.pdf | Meeting Notes | 3/27/2012 | | | The Navajo Nation: CA Meeting. Alan Downer in attendance |
| 063094 | 4 | 005383.pdf | Meeting Notes | 3/27/2012 | | | The Hualapai Tribe: CA Meeting.  Peter Bungart in attendance. |
| 063098 | 34 | 005384.pdf | Presentation | 3/27/2012 | | LaGory, Kirk - Argonne National Laboratory | Scoping Meeting Presentation: Summary of Scoping Comments for Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement (LTEMP EIS). Undated - date info from LaGory's work journal [posted on the public website] |
| 063132 | 2 | 005385.pdf | E-Mail | 3/26/2012 | ted@uamps.com; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: Draft Cooperating Agency MOU |
| 063134 | 1 | 005386.pdf | E-Mail | 3/26/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP EIS Cooperating Agency SharePoint site |
| 063135 | 1 | 005387.pdf | E-mail | 3/26/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email with instructions on how to access the SharePoint site. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063136 | 1 | 005388.pdf | E-mail | 3/26/2012 | Charley Bulletts, CRD | Adrianne Carr, ANL | Kaibab Band of Paiute Indians: Email with instructions on how to access the SharePoint site |
| 063137 | 1 | 005389.pdf | E-mail | 3/26/2012 | Christopher Coder, Tribal Archaeologist | Adrianne Carr, ANL | Yavapai-Apache Nation: Email with instructions on how to access the SharePoint site. |
| 063138 | 1 | 005390.pdf | E-mail | 3/26/2012 | Kurt Dongoske, THPO | Adrianne Carr, ANL | The Pueblo of Zuni: Email with instructions on how to access the SharePoint site. |
| 063139 | 1 | 005391.pdf | E-mail | 3/26/2012 | Loretta Jackson-Kelly, THPO | Adrianne Carr, ANL | The Hualapai Tribe: Email with instructions on how to access the SharePoint site. |
| 063140 | 1 | 005392.pdf | E-mail | 3/26/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Adrianne Carr, ANL | The Havasupai Tribe: Email with instructions on how to access the SharePoint site. |
| 063141 | 1 | 005393.pdf | E-mail | 3/26/2012 | Mike Yeatts, Tribal Archaeologist | Adrianne Carr, ANL | Hopi: Email with instructions on how to access the SharePoint site |
| 063142 | 34 | 005394.pdf | Presentation | 3/26/2012 | | Lagory, Kirk - Argonne | PowerPoint Presentation: Summary of Scoping Comments for LTEMP EIS.  [Posted on the LTEMP public website] |
| 063176 | 2 | 005395.pdf | E-Mail | 3/25/2012 | Bheffernan@uc.usbr.gov; gknowles@usbr.gov; Martha_Hahn@nps.gov; Brian_Carey@nps.gov; mcrawford@usbr.gov; Jan_Balsom@nps.gov; Mark_Anderson@nps.gov; bor@bridge1.iggbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | FW: Lees Ferry Fishery &  LTEMP EIS Upcoming Public Meeting to Discuss Alternatives |
| 063178 | 2 | 005396.pdf | E-Mail | 3/23/2012 | aecarr@anl.gov; m3research@starband.net; bor@bridge1.iggbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | RE: Question about the 1995 EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063180 | 3 | 005397.pdf | E-Mail | 3/23/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; dweedman@azgfd.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | LTEMP Cooperating Agency Meeting Reminder |
| 063183 | 4 | 005398.pdf | E-Mail | 3/23/2012 | bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Anne_Castle@ios.doi.gov; lwalkoviak@usbr.gov; mlconner@usbr.gov; MGabaldon@usbr.gov; safabritz@azwater.gov; bart@fisherranch.com; bart@fisherwireless.com; Jennifer.Gimbel@state.co.us; pat.mulroy@snwa.com; estevan.lopez@state.nm.us; jharkins@crc.nv.gov; dennistrong@utah.gov; dostler@ucrcommission.com; ptyrre@seo.wyo.gov; | jatwood@crc.nv.gov on behalf of Judy Atwood | Basin States Letter to Interior re Request for Additional Time |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063187 | 3 | 005399.pdf | E-mail | 3/23/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email reminder of March 27th CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063190 | 3 | 005400.pdf | E-mail | 3/23/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email reminder of March 27th CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063193 | 3 | 005401.pdf | E-mail | 3/23/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email reminder of March 27 CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached |
| 063196 | 3 | 005402.pdf | E-mail | 3/23/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email reminder of March 27 CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063199 | 3 | 005403.pdf | E-mail | 3/23/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email reminder of March 27th CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063202 | 3 | 005404.pdf | E-mail | 3/23/2012 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Email reminder of March 27 CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063205 | 3 | 005405.pdf | E-mail | 3/23/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email reminder of March 27th CA meeting; Scoping results meeting, and Alternatives meeting. Instructions on how to log-in to the web-based Scoping Results meeting were attached. |
| 063208 | 11 | 005406.pdf | E-mail | 3/22/2012 | Kirk LaGory, ANL | Alan Downer, THPO | The Navajo Nation: Email from NN with edits to the Draft MOU. |
| 063219 | 2 | 005407.pdf | Press Release | 3/21/2012 | | Bureau of Reclamation, Upper Colorado Regon National Park Service, Intermountain Region | Press Release: Department of the Interior to Present Summary of Public Input Received on a Long-Term Plan for Glen Canyon Dam Operations, March 27, 2012 (Web cast) [Posted on LTEMP Website] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063221 | 1 | 005408.pdf | E-Mail | 3/20/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: Do you have time to talk today? |
| 063222 | 1 | 005409.pdf | E-Mail | 3/20/2012 | john@livingrivers.org; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: Do you have time to talk today? |
| 063223 | 1 | 005410.pdf | E-Mail | 3/20/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Do you have time to talk today? |
| 063224 | 12 | 005411.pdf | E-Mail | 3/19/2012 | lagory@anl.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Charlie.Duckworth@srpnet.com; Doug.Milligan@srpnet.com; Karilee.Ramaley@srpnet.com; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: Draft Cooperating Agency MOU |
| 063236 | 2 | 005412.pdf | E-Mail | 3/19/2012 | janet_bair@fws.gov; pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; John_Halliday@ios.doi.gov; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; rg197@rozellegroup.com; john.shields@wyo.gov; farvana@aol.com; dennisstrong@utah.gov; | LWhetton@usbr.gov on behalf of Whetton, Linda A | LTEMP Alternatives Workshop, April 4-5, Flagstaff AZ |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063238 | 2 | 005413.pdf | E-Mail | 3/19/2012 | janet_bair@fws.gov; pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; John_Halliday@ios.doi.gov; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; rg197@rozellegroup.com; john.shields@wyo.gov; farvana@aol.com; dennisstrong@utah.gov; | LWhetton@usbr.gov on behalf of Whetton, Linda A | LTEMP Alternatives Workshop, April 4-5, Flagstaff AZ |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063240 | 1 | 005414.pdf | E-Mail | 3/16/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | LTEMP Alternatives Workshop, April 4-5, Flagstaff AZ |
| 063241 | 1 | 005415.pdf | E-Mail | 3/16/2012 | fatfudd@hotmail.com; lagory@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP EIS |
| 063242 | 3 | 005416.pdf | E-Mail | 3/16/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | alan.downer06@gmail.com on behalf of Alan Downer | Re: Navajo Nation participation in the LTEMP |
| 063245 | 2 | 005417.pdf | E-Mail | 3/16/2012 | alan.downer06@gmail.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Navajo Nation participation in the LTEMP |
| 063247 | 1 | 005418.pdf | E-Mail | 3/16/2012 | alan.downer06@gmail.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Navajo Nation participation in the LTEMP |
| 063248 | 1 | 005419.pdf | E-Mail | 3/16/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | alan.downer06@gmail.com on behalf of Alan Downer | Navajo Nation participation in the LTEMP |
| 063249 | 1 | 005420.pdf | E-mail | 3/16/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063250 | 1 | 005421.pdf | E-mail | 3/16/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063251 | 1 | 005422.pdf | E-mail | 3/16/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063252 | 1 | 005423.pdf | E-mail | 3/16/2012 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063253 | 1 | 005424.pdf | E-mail | 3/16/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063254 | 1 | 005425.pdf | E-mail | 3/16/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063255 | 1 | 005426.pdf | E-mail | 3/16/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email inviting all cooperating agencies to the Alternatives meeting April 4-5. Invited CA's to present ideas for alternatives at the meeting. |
| 063256 | 4 | 005427.pdf | E-Mail | 3/14/2012 | barger@ecentral.com; NCoulam@usbr.gov; mcrawford@usbr.gov; choopingarner@usbr.gov; gknowles@usbr.gov; DKubly@usbr.gov; MMcKinstry@usbr.gov; DSpeas@usbr.gov; LWhetton@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | FW: March 12 RD Staff Meeting |
| 063260 | 2 | 005428.pdf | E-Mail | 3/13/2012 | Karen.Kwon@state.co.us; bheffernan@usbr.gov; skseaholm@gmail.com; lagory@anl.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: April Meeting on Alternatives? |
| 063262 | 1 | 005429.pdf | E-Mail | 3/13/2012 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; skseaholm@gmail.com; bor@bridge1.iqgbcloud.local | Karen.Kwon@state.co.us on behalf of Karen Kwon | April Meeting on Alternatives? |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063263 | 29 | 005430.pdf | E-Mail | 3/13/2012 | alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jbird@ucrcommission.com; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; jcrandell@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Bert_Frost@nps.gov; bheffernan@usbr.gov; Brian_Carey@nps.gov; christine_landrum@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | Notes from February 24 CA Meeting |
| 063292 | 29 | 005431.pdf | E-mail | 3/13/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email with meeting notes, attendance list, and presentations from February 24 meeting |
| 063321 | 29 | 005432.pdf | E-mail | 3/13/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email with meeting notes, attendance list, and presentations from February 24 meeting. |
| 063350 | 29 | 005433.pdf | E-mail | 3/13/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Email with meeting notes, attendance list, and presentations from February 24 meeting |
| 063379 | 29 | 005434.pdf | E-mail | 3/13/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email with meeting notes, attendance list, and presentations from February 24 meeting. |
| 063408 | 29 | 005435.pdf | E-mail | 3/13/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email with meeting notes, attendance list, and presentations from February 24 meeting |
| 063437 | 29 | 005436.pdf | E-mail | 3/13/2012 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Email with meeting notes, attendance list, and presentations from February 24 meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063466 | 29 | 005437.pdf | E-mail | 3/13/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email with meeting notes, attendance list, and presentations from February 24 meeting. |
| 063495 | 4 | 005438.pdf | E-Mail | 3/12/2012 | LRiley@azgfd.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Draft Cooperating Agency MOU - Glen Canyon Dam LTEMP |
| 063499 | 4 | 005439.pdf | E-Mail | 3/12/2012 | LRiley@azgfd.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Draft Cooperating Agency MOU - Glen Canyon Dam LTEMP |
| 063503 | 4 | 005440.pdf | E-Mail | 3/12/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | LRiley@azgfd.gov on behalf of Larry Riley | RE: Draft Cooperating Agency MOU - Glen Canyon Dam LTEMP |
| 063507 | 4 | 005441.pdf | E-Mail | 3/12/2012 | LRiley@azgfd.gov; lagory@anl.gov; Lori_Caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; Anne_Castle@ios.doi.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | LRiley@azgfd.gov on behalf of Larry Riley | RE: Draft Cooperating Agency MOU - Glen Canyon Dam LTEMP |
| 063511 | 3 | 005442.pdf | E-Mail | 3/12/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jcschmidt@usgs.gov; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; Anne_Castle@ios.doi.gov; Jane_Lyder@ios.doi.gov; Lori_Caramanian@ios.doi.gov; | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | FW: LTEMP Meeting Followup and Next Steps |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063514 | 4 | 005443.pdf | E-Mail | 3/9/2012 | lagory@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; garry.cantley@bia.gov; jcschmidt@usgs.gov; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; Anne_Castle@ios.doi.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Jane_Lyder@ios.doi.gov; Lori_Caramanian@ios.doi.gov; | ted@uamps.com on behalf of Ted Rampton | RE: LTEMP Meeting Followup and Next Steps |
| 063518 | 4 | 005444.pdf | E-Mail | 3/9/2012 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | FW: Nevada's Comments to Purpose, Needs and Objectives |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063522 | 5 | 005445.pdf | E-Mail | 3/9/2012 | lagory@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Anne_Castle@ios.doi.gov; BENNION@wapa.gov; bheffernan@usbr.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; Dave.Slick@srpnet.com; dostler@ucrcommission.com; garry.cantley@bia.gov; htchair@havasupai-nsn.gov; htsec1@havasupai-nsn.gov; janet_bair@fws.gov; Jane_Lyder@ios.doi.gov; jasonjohn@navajo-nsn.gov; jcschmidt@usgs.gov; JHarkins@crc.nv.gov; kdongoske@cableone.net; Lori_Caramanian@ios.doi.gov; lorjac@frontiernet.net; lriley@azgfd.gov; michael.yeatts@nau.edu; Rob_P_Billerbeck@nps.gov; | Lesley_Fitzpatrick@fws.gov | Re: LTEMP Meeting Followup and Next Steps |
| 063527 | 3 | 005446.pdf | E-Mail | 3/9/2012 | dostler@ucrcommission.com; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Meeting Followup and Next Steps |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063530 | 4 | 005447.pdf | E-Mail | 3/9/2012 | lagory@anl.gov; alan.downer06@gmail.com; Amy.Heuslein@bia.gov; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; BENNION@wapa.gov; Dave.Slick@srpnet.com; htchair@havasupai-nsn.gov; garry.cantley@bia.gov; jcschmidt@usgs.gov; janet_bair@fws.gov; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; Lesley_Fitzpatrick@fws.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; Anne_Castle@ios.doi.gov; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Jane_Lyder@ios.doi.gov; Lori_Caramanian@ios.doi.gov; | dostler@ucrcommission.com on behalf of Don Ostler | RE: LTEMP Meeting Followup and Next Steps |
| 063534 | 1 | 005448.pdf | Letter | 3/9/2012 | Kirk E. LaGory | Jayne Harkins | Letter from Colorado River Commission submitting comments on the Purpose, Need and Objectives draft submitted for review. |
| 063535 | 1 | 005449.pdf | E-Mail | 3/8/2012 | LRiley@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Recall: LTEMP Meeting Followup and Next Steps |
| 063536 | 1 | 005450.pdf | E-Mail | 3/8/2012 | LRiley@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Recall: LTEMP Meeting Followup and Next Steps |
| 063537 | 4 | 005451.pdf | E-Mail | 3/7/2012 | LRiley@azgfd.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Meeting Followup and Next Steps |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063541 | 3 | 005452.pdf | E-Mail | 3/7/2012 | Dave.Slick@srpnet.com; bheffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Meeting Followup and Next Steps |
| 063544 | 4 | 005453.pdf | E-Mail | 3/7/2012 | LRiley@azgfd.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: LTEMP Meeting Followup and Next Steps |
| 063548 | 16 | 005454.pdf | E-Mail | 3/7/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | LRiley@azgfd.gov on behalf of Larry Riley | RE: LTEMP Meeting Followup and Next Steps |
| 063564 | 6 | 005455.pdf | E-Mail | 3/7/2012 | lagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | FW: LTEMP Meeting Followup and Next Steps |
| 063570 | 6 | 005456.pdf | E-Mail | 3/7/2012 | LRiley@azgfd.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Meeting Followup and Next Steps |
| 063576 | 9 | 005457.pdf | E-Mail | 3/6/2012 | alan.downer06@gmail.com; Bstewart@azgfd.gov; cbulletts@kaibabpaiute-nsn.gov; ccoder@yan-tribe.org; Dave.Slick@srpnet.com; htchair@havasupai-nsn.gov; dostler@ucrcommission.com; jbird@ucrcommission.com; jasonjohn@navajo-nsn.gov; htsec1@havasupai-nsn.gov; JHarkins@crc.nv.gov; kdongoske@cableone.net; lriley@azgfd.gov; lorjac@frontiernet.net; michael.yeatts@nau.edu; ted@uamps.com; aecarr@anl.gov; Anne_Castle@ios.doi.gov; bheffernan@usbr.gov; Jane_Lyder@ios.doi.gov; Lori_Caramanian@ios.doi.gov; Rob_P_Billerbeck@nps.gov; | lagory@anl.gov on behalf of LaGory, Kirk E. | Draft Cooperating Agency MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063585 | 4 | 005458.pdf | E-Mail | 3/6/2012 | spratt@coconino.az.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Information on the Glen Canyon Dam LTEMP EIS |
| 063589 | 9 | 005459.pdf | E-mail | 3/6/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |
| 063598 | 9 | 005460.pdf | E-mail | 3/6/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |
| 063607 | 9 | 005461.pdf | E-mail | 3/6/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |
| 063616 | 9 | 005462.pdf | E-mail | 3/6/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email to all CA tribe with Draft MOU. Tribes were encourage to make revisions and return to ANL by March 16.  Explained the goal was to have the MOUs signed by April 4 meeting |
| 063625 | 9 | 005463.pdf | E-mail | 3/6/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |
| 063634 | 9 | 005464.pdf | E-mail | 3/6/2012 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |
| 063643 | 9 | 005465.pdf | E-mail | 3/6/2012 | Alan Downer, THPO | Beverly Heffernan, REC | The Navajo Nation: Email to all CA tribe with Draft MOU.  Tribes were encourage to make revisions and return to ANL by March 16. Explained the goal was to have the MOUs signed by April 4 meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063652 | 2 | 005466.pdf | Meeting Notes | 3/5/2012 | | | The Hualapai Tribe: Glen Knowles (REC) and Beverly Heffernan (REC) attended the Hualapai Tribal Council Meeting to discuss the MOA for the HFE Protocol EA, Nonnative Fish Control EA, and the LTEMP EIS.   Louise Benson, Chairwoman; Richard Walema Sr., Vice Chairman; and Council Members, Candida Hunter, Barney Umus, Wynona Sinyella, Sheri Yellowhawk, and Charles Vaughn were present. Glen Knowles provided a summary of the proposed undertakings and briefed the Council on the MOAs. There was some concern about the potential economic impacts of the proposed HFE protocol on Tribal business. Glen explained that this topic is not covered in the MOAs, and that the EA explains what impacts are expected and also commits to following up with the tribe after an HFE to assess impacts and determine appropriate mitigation. The council approved the MOAs and they were singed by Chairwoman Benson. Beverly Heffernan summarized the current status and schedule of the LTEMP. She reviewed scoping meetings, the scoping comment period, and the Feb. 24, 2012 Cooperating Agency Meeting. Council Members |
| 063654 | 1 | 005467.pdf | E-Mail | 3/3/2012 | BHefferan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | lorjac@frontiernet.net on behalf of loretta | Re: Materials on LTEMP EIS for Saturday meeting |
| 063655 | 13 | 005468.pdf | E-mail | 3/2/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: e-mail provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, invitation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063668 | 13 | 005469.pdf | E-mail | 3/2/2012 | Charley Bulletts, CRD | Kirk LaGory, ANL | Kaibab Band of Paiute Indians: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, invitation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU. |
| 063681 | 13 | 005470.pdf | E-mail | 3/2/2012 | Christopher Coder, Tribal Archaeologist | Kirk LaGory, ANL | Yavapai-Apache Nation: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, initiation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU |
| 063694 | 13 | 005471.pdf | E-mail | 3/2/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Kirk LaGory, ANL | The Havasupai Tribe: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, invitation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU. |
| 063707 | 13 | 005472.pdf | E-mail | 3/2/2012 | Loretta Jackson-Kelly, THPO | Kirk LaGory, ANL | The Hualapai Tribe: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, invitation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063720 | 13 | 005473.pdf | E-mail | 3/2/2012 | Mike Yeatts, Tribal Archaeologist | Kirk LaGory, ANL | Hopi: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, initiation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU |
| 063733 | 13 | 005474.pdf | E-mail | 3/2/2012 | Kurt Dongoske, THPO | Kirk LaGory, ANL | The Pueblo of Zuni: Email provided Meeting notes from February 24, 2012; Draft Purpose, Need, and Objectives document; a reminder of March 27 CA meeting, invitation to attend March 27 web-based meeting presenting the results of public scoping; invitation to participate in the alternatives workshop April 4-5, CA conference call on April 18, and information on Draft MOU. |
| 063746 | 36 | 005475.pdf | E-Mail | 3/1/2012 | lorjac@frontiernet.net; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Materials on LTEMP EIS for Saturday meeting |
| 063782 | 1 | 005476.pdf | E-Mail | 3/1/2012 | cbulletts@kaibabpaiute-nsn.gov; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; kwaldron@usbr.gov; barger@ecentral.com; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: present LTEMP |
| 063783 | 2 | 005477.pdf | E-Mail | 3/1/2012 | gknowles@usbr.gov; mcrawford@usbr.gov; barger@ecentral.com; kwaldron@usbr.gov; RClayton@usbr.gov; NCoulam@usbr.gov; DKubly@usbr.gov; NWilliams@usbr.gov; BWirth@usbr.gov; Llams@usbr.gov; JBlair@usbr.gov; MMWilson@usbr.gov; scasale@usbr.gov; LWalkoviak@usbr.gov; AGold@usbr.gov; BRhees@usbr.gov; DTrueman@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP EIS Staffing |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063785 | 1 | 005478.pdf | E-Mail | 3/1/2012 | bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cbulletts@kaibabpaiute-nsn.gov on behalf of Charley Bulletts | present LTEMP |
| 063786 | 1 | 005479.pdf | E-Mail | 3/1/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | creda@qwest.net | Re: NO RUSH>>>> |
| 063787 | 6 | 005480.pdf | Other | 3/1/2012 | | Bureau of Reclamation, Upper Colorado Region | Newsletter: Glen Canyon Dam Long-Term Experimental and Management Plan EIS, file dated March 2012; newsletter is undated |
| 063793 | 1 | 005481.pdf | E-Mail | 2/29/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | creda@qwest.net | Re: NO RUSH>>>> |
| 063794 | 11 | 005482.pdf | Phone Call Record | 2/29/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: On 2-29-12 Peter Pino called at 03:43pm regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. He said that the Pueblo of Zia would like the BOR and NPS to come out to the Tribe and make presentation on this subject. Mary will follow up to schedule meeting |
| 063805 | 11 | 005483.pdf | Phone Call Record | 2/29/2012 | Lynn Hartman | Rosemary Sucec, GLCA | Ute Mountain Ute Tribe: Rosemary Sucec called Ms. Hartmann several times before reaching her. Ms. Hartmann, who will be the contact for the Ute Mountain Ute on this project has no issues with the LTEMP at this time and requests to remain on the mailing list. |
| 063816 | 3 | 005484.pdf | E-Mail | 2/28/2012 | gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; mcrawford@usbr.gov; kwaldron@usbr.gov; barger@ecentral.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Response to Zuni 22dec2010 letter |
| 063819 | 3 | 005485.pdf | E-Mail | 2/28/2012 | kdongoske@cableone.net; barger@ecentral.com; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Copy of response to your December 22 letter |
| 063822 | 1 | 005486.pdf | Letter | 2/27/2012 | Larry Walkoviak, REC; John Wessels, NPS | Don Watahomigie, Chairman | The Havasupai Tribe: Returned Cooperating Agency Interest form |
| 063823 | 2 | 005487.pdf | Letter | 2/27/2012 | Kurt Dongoske, THPO | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Zuni: Letter from Co-Lead agencies thanking Mr. Dongoske for his questions and concerns, notifying him of co-leads; informing him that both agencies intend to incorporate tribal concerns and values. Provided additional contact information. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063825 | 2 | 005488.pdf | E-mail | 2/25/2012 | Alan Downer, THPO; Jason John, NDWP | Kirk LaGory, ANL | The Navajo Nation: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 063827 | 2 | 005489.pdf | E-mail | 2/25/2012 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary; Margaret Vick, Atty | Kirk LaGory, ANL | The Havasupai Tribe: Reminder for Feb. 27, 2013 Cooperating Agency call with agenda, call-in number, and passcode. |
| 063829 | 1 | 005490.pdf | E-Mail | 2/24/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | creda@qwest.net | Re: NO RUSH>>>> |
| 063830 | 1 | 005491.pdf | E-Mail | 2/24/2012 | farvana@aol.com; Anne_Castle@ios.doi.gov; lori_caramanian@ios.doi.gov; gknowles@usbr.gov; mcrawford@usbr.gov; leanette@maryorton.com; bor@bridge1.iqgbcloud.local | mary@maryorton.com on behalf of Mary Orton | Re: DFC finalization |
| 063831 | 11 | 005492.pdf | Meeting Notes | 2/24/2012 | | | Hopi: Cooperating Agency meeting was held. Mike Yeatts in attendance |
| 063842 | 11 | 005493.pdf | Meeting Notes | 2/24/2012 | | | The Hualapai Tribe: Cooperating Agency meeting was held.  Peter Bungart and Loretta Jackson-Kelly were in attendance |
| 063853 | 11 | 005494.pdf | Meeting Notes | 2/24/2012 | | | The Pueblo of Zuni: Cooperating Agency Meeting was held. Kurt Dongoske was in attendance. |
| 063864 | 11 | 005495.pdf | Meeting Notes | 2/24/2012 | | | Kaibab Band of Paiute Indians: Cooperating Agency meeting was held.  Charley Bulletts and Ronica Spute in attendance. |
| 063875 | 11 | 005496.pdf | Meeting Notes | 2/24/2012 | | | Paiute Indian Tribe of Utah: Cooperating Agency meeting held.  Glenn Rogers of the Shivwits Band representing PITU in attendance. |
| 063886 | 11 | 005497.pdf | Meeting Notes | 2/24/2012 | | | The Navajo Nation: CA Meeting- Alan Downer in attendance. 3/2/2012 |
| 063897 | 17 | 005498.pdf | E-Mail | 2/23/2012 | bheffernan@usbr.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | RE: Need Basin States comments |
| 063914 | 11 | 005499.pdf | Phone Call Record | 2/22/2012 | Kenny Anderson | Janet Cohen, NPS | Las Vegas Tribe of Paiute Indians: Janet Cohen, NPS called Kenny Anderson and left a VM saying that the NPS will have to assume that the Las Vegas Paiute are not interested in this project since they have not indicated otherwise. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063925 | 11 | 005500.pdf | Phone Call Record | 2/22/2012 | William Anderson, Chairman | Janet Cohen, NPS | Moapa Band of Paiute Indians: Janet Cohen, NPS called Chairman Anderson and left a VM indicating the NPS will have to assume the Moapa are not interested in the project since they have not indicated otherwise. |
| 063936 | 8 | 005501.pdf | Other | 2/21/2012 | | | Describes the stipulations, regarding Navajo Nation concerns, for non-native fish removal actions in the Colorado River by Reclamation. |
| 063944 | 3 | 005502.pdf | E-Mail | 2/15/2012 | michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; lriley@azgfd.gov; JHarkins@crc.nv.gov; lorjac@frontiernet.net; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Dave.Slick@srpnet.com; sam_spiller@fws.gov; dostler@ucrcommission.com; ted@uamps.com; BENNION@wapa.gov; ccoder@yan-tribe.org; Amy.Heuslein@bia.gov; Lori_Caramanian@ios.doi.gov; gknowles@usbr.gov; AGold@usbr.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP EIS Cooperating Agencies Meeting Scheduled for February 24, 2012 |
| 063947 | 9 | 005503.pdf | E-mail | 2/15/2012 | Mike Yeatts, Tribal Archaeologist | Janet Cohen, NPS | Hopi: Word copy of letter and form that went to Hopi. |
| 063956 | 3 | 005504.pdf | E-mail | 2/15/2012 | Kenny Anderson | Janet Cohen, NPS | Las Vegas Tribe of Paiute Indians: Janet Cohen, NPS, sent another email with consultation letter attached.  She asked for a response by next Wednesday |
| 063959 | 11 | 005505.pdf | Fax | 2/15/2012 | Charley Bulletts, CRD | Janet Cohen | Kaibab Band of Paiute Indians: Janet faxed Charley another CA form.  Charley faxed the completed form to Adrianne.  Adrianne confirmed the receipt. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 063970 | 11 | 005506.pdf | E-mail | 2/15/2012 | William Anderson, Chairman | Janet Cohen, NPS | Moapa Band of Paiute Indians: Janet Cohen, NPS send email to Chairman Anderson with consultation letter attached and asked for a response by next Wednesday.  The letter also indicated that if the NPS does not hear from them they will assume that they are not interested in consultation. |
| 063981 | 11 | 005507.pdf | Phone Call Record | 2/15/2012 | John Bathke, THPO | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: Called and left a message regarding LTEMP consultation |
| 063992 | 11 | 005508.pdf | Phone Call Record | 2/14/2012 | Ben Robbins, Tribal Liaison | John Halliday, DOI | The Pueblo of Santa Ana: JH/DOI/ASWA called at 2:44 pm and talked to Ben Robbins who indicated that the tribe did not wish to participate in the LTEMP process, but they would like to continue receiving mailed information and updates. |
| 064003 | 11 | 005509.pdf | Phone Call Record | 2/14/2012 | John Halliday, DOI/ASWA | Theresa Pasqual, THPO | The Pueblo of Acoma: Theresa called back - The Pueblo of Acoma does not wish to participate in the LTEMP process. |
| 064014 | 11 | 005510.pdf | Phone Call Record | 2/14/2012 | Peter Yucupicio, Chairperson | John Halliday, DOI/ASWS | The Pascua Yaqui Tribe: JH/DOI/ASWS called and left a message @ 2:10 p.m. for Peter Yucupicio regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064025 | 11 | 005511.pdf | Phone Call Record | 2/14/2012 | Jacob Pecos, Director, Dept. of NRC | John Halliday, DOI/ASWS | The Pueblo of Cochiti: JH/DOI/ASWS called and left a message @ 2:14 pm for Jacob Pacos regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064036 | 11 | 005512.pdf | Phone Call Record | 2/14/2012 | Christopher Toya, NRD | John Halliday, DOI/ASWS | The Pueblo of Jemez: JH/DOI/ASWS called and left a message @ 2:16 pm for Christopher Toya regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064047 | 11 | 005513.pdf | Phone Call Record | 2/14/2012 | Daryl Candelaria | John Halliday, DOI/ASWS | The Pueblo of San Felipe: JH/DOI/ASWS called and left a message @ 2:40 pm for Tribal Admin Daryl Canelaria regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064058 | 11 | 005514.pdf | Phone Call Record | 2/14/2012 | Mark Mitchell, Governor | John Halliday, DOI/ASWS | The Pueblo of Tesuque: JH/DOI/ASWS called and left a message @ 2:49 pm for Mark Mitchell regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064069 | 11 | 005515.pdf | Phone Call Record | 2/14/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: JH/DOI/ASWS called on 2-14-12 at 02:59pm and left a message for Peter Pino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064080 | 11 | 005516.pdf | Phone Call Record | 2/14/2012 | Terry Rambler, Chairman | John Halliday, DOI/ASWS | San Carlos Apache Tribe: JH/DOI/ASWS called Mr. Rambler @ 3:02 pm regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. Mr. Rambler requested that JH re-send the LTEMP letter via email and he would get back to JH. JH sent email with LTEMP letter attached. |
| 064091 | 11 | 005517.pdf | Phone Call Record | 2/14/2012 | Vernon Lujan, THPO | John Halliday, DOI/ASWS | The Pueblo of Pojoaque: JH/DOI/ASWS called at 2:37pm and left message for Vernan Lujan regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process |
| 064102 | 11 | 005518.pdf | Phone Call Record | 2/14/2012 | Gary Loutzenhizer | John Halliday, DOI/ASWS | Fort McDowell Yavapai Tribal Council: JH/DOI/ASWS called and spoke to Tribal Cultural Rep Gary Loutenhizer and he indicated that the Ft. McDowell Yavapai did not want to participate |
| 064113 | 11 | 005519.pdf | Phone Call Record | 2/14/2012 | Theresa Pasqual, THPO | John Halliday, DOI/ASWA | The Pueblo of Acoma: JH/DOI/ASWS called and left a message for Theresa Pasquai regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064124 | 3 | 005520.pdf | E-Mail | 2/13/2012 | gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | Re: FW: proposed agenda |
| 064127 | 2 | 005521.pdf | E-Mail | 2/13/2012 | kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | FW: proposed agenda |
| 064129 | 2 | 005522.pdf | E-Mail | 2/8/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | jasonjohn@navajo-nsn.gov on behalf of Jason John | Action Complete - Thank you! |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064131 | 1 | 005523.pdf | E-Mail | 2/8/2012 | michael.yeatts@nau.edu; cbulletts@kaibabpaiute-nsn.gov; lriley@azgfd.gov; JHarkins@crc.nv.gov; lorjac@frontiernet.net; jasonjohn@navajo-nsn.gov; kdongoske@cableone.net; Dave.Slick@srpnet.com; sam_spiller@fws.gov; dostler@ucrcommission.com; ted@uamps.com; BENNION@wapa.gov; ccoder@yan-tribe.org; Amy.Heuslein@bia.gov; Lori_Caramanian@ios.doi.gov; gknowles@usbr.gov; AGold@usbr.gov; LWalkoviak@usbr.gov; BRhees@usbr.gov; Rob_P_Billerbeck@nps.gov; lagory@anl.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP EIS Cooperating Agencies Meeting Scheduled for February 24, 2012 |
| 064132 | 4 | 005524.pdf | E-Mail | 2/7/2012 | trambler@scatui.net; twhite@chair.scat-nsn.gov; John_Halliday@ios.doi.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Long Term Experimental Management Plan Environmental Impact Statement |
| 064136 | 1 | 005525.pdf | E-Mail | 2/7/2012 | BHeffernan@usbr.gov; jbird@ucrcommission.com; bor@bridge1.iqgbcloud.local | dostler@ucrcommission.com on behalf of Don Ostler | RE: LTEMP EIS cooperating agency letter and February 24 meeting |
| 064137 | 1 | 005526.pdf | E-Mail | 2/7/2012 | dostler@ucrcommission.com; jbird@ucrcommission.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP EIS cooperating agency letter and February 24 meeting |
| 064138 | 7 | 005527.pdf | E-mail | 2/7/2012 | Jaycee Manakaja, Tribal Secretary | Janet Cohen, NPS | The Havasupai Tribe: Tribe requested copy of letters, Janet resent on Feb 7,012 via email. - Assume tribe is interested in consultation unless someone has received CA form. |
| 064145 | 11 | 005528.pdf | E-mail | 2/7/2012 | Terry Rambler, Chairman | Beverly Heffernan, REC | San Carlos Apache Tribe: Beverly Heffernan sent an email to John Halliday letting him know that the letter had been sent snail mail and email. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064156 | 11 | 005529.pdf | Phone Call Record | 2/6/2012 | Peter Yucupicio, Chairperson | John Halliday, DOI/ASWS | The Pascua Yaqui Tribe: JH/DOI/ASWS called and left a message @ 11:38 a.m. for Peter Yucupicio regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process |
| 064167 | 11 | 005530.pdf | Phone Call Record | 2/6/2012 | Ben Robbins, Tribal Liaison | John Halliday, DOI/ASWS | The Pueblo of Santa Ana: JH/DOI/ASWS called and left a message for Ben Robbins regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064178 | 11 | 005531.pdf | Phone Call Record | 2/6/2012 | Mark Mitchell, Governor | John Halliday, DOI/ASWS | The Pueblo of Tesuque: JH/DOI/ASWS called and left a message @ 11:46 am for Mark Mitchell regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064189 | 11 | 005532.pdf | Phone Call Record | 2/6/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: JH/DOI/ASWS called on 2-06-12 at 11:47am and left a message for Peter Pino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064200 | 11 | 005533.pdf | Phone Call Record | 2/6/2012 | Ned Norris, Jr. | John Halliday, DOI/ASWA | Tohono O'odham Nation: JH/DOI/ASWS called and left a message @ 11:58 am for Dr. Ned Norris Jr.  Regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064211 | 11 | 005534.pdf | Phone Call Record | 2/6/2012 | Ivan Smith, Chairman | John Halliday, DOI/ASWS | Tonto Apache: JH/DOI/ASWS called and left a message @12: 05 pm for Ivan Smith regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064222 | 11 | 005535.pdf | Phone Call Record | 2/6/2012 | Gary Loutzenhizer | John Halliday, DOI/ASWS | Fort McDowell Yavapai Tribal Council: JH/DOI/ASWS called and spoke to Tribal Cultural Rep Gary Loutenhizer and he said that he was checking with Karen Ray and would bet back to JH soon. |
| 064233 | 24 | 005536.pdf | E-Mail | 2/3/2012 | gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; AGold@usbr.gov; sol@bridge1.iggbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | GCT and GCI comments |
| 064257 | 24 | 005537.pdf | E-Mail | 2/3/2012 | gknowles@usbr.gov; Lori_Caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; AGold@usbr.gov; sol@bridge1.iggbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | GCT and GCI comments |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064281 | 4 | 005538.pdf | E-Mail | 2/3/2012 | Lori_Caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; gknowles@usbr.gov; AGold@usbr.gov; sol@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | WAPA scoping comments |
| 064285 | 4 | 005539.pdf | E-Mail | 2/3/2012 | Lori_Caramanian@ios.doi.gov; Robert.Snow@sol.doi.gov; gknowles@usbr.gov; AGold@usbr.gov; sol@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | WAPA scoping comments |
| 064289 | 1 | 005540.pdf | E-Mail | 2/3/2012 | john.shields@wyo.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: IEDA' LTEMP Scoping Comment Letter |
| 064290 | 9 | 005541.pdf | E-Mail | 2/2/2012 | Karen.Kwon@state.co.us; bheffernan@usbr.gov; lagory@anl.gov; cklane@azwater.gov; safabritz@azwater.gov; pfbenemelis@azwater.gov; jennifer.gimbel@state.co.us; Ted.Kowalski@state.co.us; Shanti.RossetODonovan@state.co.us; skseaholm@gmail.com; patrick.tyrrell@wyo.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; bart@fisherranch.com; ZimmermanConsulting@verizon.net; jharkins@crc.nv.gov; john.entsminger@snwa.com; Colby.Pellegrino@snwa.com; SSnodgrass@hollandhart.com; jcrandell@crc.nv.gov; estevan.lopez@state.nm.us; amy.haas@state.nm.us; kevin.flanigan@state.nm.us; dennisstrong@utah.gov; RobertKing@utah.gov; dostler@ucrcommission.com; | john.shields@wyo.gov on behalf of john shields | RE: IEDA' LTEMP Scoping Comment Letter |
| 064299 | 2 | 005542.pdf | E-Mail | 2/1/2012 | alicyn.gitlin@sierraclub.org; BHeffernan@usbr.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: LTEMP Comments |

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064301 | 1 | 005543.pdf | E-Mail | 2/1/2012 | Rob_P_Billerbeck@nps.gov; sandy.bahr@sierraclub.org; BHeffernan@usbr.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | alicynsierra@gmail.com on behalf of Alicyn Gitlin <alicyn.gitlin@sierraclub.org> | Re: LTEMP Comments |
| 064302 | 18 | 005544.pdf | E-Mail | 2/1/2012 | sandy.bahr@sierraclub.org; alicyn.gitlin@sierraclub.org; BHeffernan@usbr.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: LTEMP Comments |
| 064320 | 11 | 005545.pdf | E-mail | 2/1/2012 | John Bathke, THPO | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: Sent John Bathke information on website. |
| 064331 | 11 | 005546.pdf | Phone Call Record | 2/1/2012 | Salt River Maricopa Indian Community | Steve Daron, NPS LAKE | Salt River Pima-Maricopa Indian Community: Steve Daron called the Salt River Maricopa Indian Community 3 times in February. Dates no provided. |
| 064342 | 11 | 005547.pdf | Phone Call Record | 2/1/2012 | Betsy Chapoose, Cultural Rights and Protection Office | John Halliday, DOI/ASWS | Ute Indian Tribe: Betsy Chapoose called and said they do no wish to participate, but would like to continue receiving mailed update information |
| 064353 | 11 | 005548.pdf | Phone Call Record | 2/1/2012 | Greg Glassco | Steve Daron, NPS LAKE | Yavapai-Prescott Indian Tribe: Steve Daron called the tribe and was directed to Greg Glassco; Greg Glassco sent an email to Steve Daron indicating that the tribe does not need to be consulted for LTEMP |
| 064364 | 11 | 005549.pdf | Phone Call Record | 2/1/2012 | Ak Chin | Steve Daron, NPS LAKE | Ak Chin: Steven Daron attempted phone contact with the tribe 3 times. Dates not provided. |
| 064375 | 11 | 005550.pdf | Phone Call Record | 2/1/2012 | Chemehuevi Tribal Council | Steve Daron, NPS LAKE | Chemehuevi Tribal Council: Steve Daron, NPS, attempted to call the tribe 3 times in February. No dates provided. |
| 064386 | 11 | 005551.pdf | Phone Call Record | 2/1/2012 | CRIT | Steve Daron, NPS LAKE | Colorado River Indian Tribes: Steve Daron, NPS attempted to call CRIT 3 times in February. Dates of attempted contact were not provided. |
| 064397 | 11 | 005552.pdf | Phone Call Record | 2/1/2012 | Linda Otero, Director Cultural Society | Steve Daron, NPS LAKE | Fort Mojave Tribal Council: In February, Linda Otero, Director, Aha Makav Cultural Society indicated that they are interested in participating in government to government consultation. |
| 064408 | 11 | 005553.pdf | Phone Call Record | 2/1/2012 | John Bathke, THPO | Steve Daron, NPS LAKE | Fort Yuma Quechan Tribe: Spoke to John Bathke |
| 064419 | 11 | 005554.pdf | Phone Call Record | 2/1/2012 | GRIC | Steve Daron, NPS LAKE | Gila River Indian Community Council: Steve Daron attempted contact with the Tribe 3 times in February. No dates or times given. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064430 | 17 | 005555.pdf | E-Mail | 1/31/2012 | lagory@anl.gov; Rob_P_Billerbeck@nps.gov; BHeffernan@usbr.gov; alicyn.gitlin@sierraclub.org; bor@bridge1.iqgbcloud.local | sandy.bahr@sierraclub.org on behalf of Sandy Bahr | LTEMP Comments |
| 064447 | 9 | 005556.pdf | E-Mail | 1/31/2012 | ltempeiswebmaster@anl.gov; Anne_Castle@ios.doi.gov; LOates@usbr.gov; lwalkoviak@usbr.gov; tmeeks@wapa.gov; KYRISS@wapa.gov; creda@qwest.net; bor@bridge1.iqgbcloud.local | RSLynch@rslynchaty.com on behalf of Robert S. Lynch | IEDA Comments on the Scope of the LTEMP EIS affecting Glen Canyon Dam |
| 064456 | 27 | 005557.pdf | E-Mail | 1/31/2012 | john@livingrivers.org; BHeffernan@usbr.gov; john@livingrivers.org; john.weisheit@gmail.com; jojohnson@rrfw.org; lagory@anl.gov; owen@livingrivers.org; rsilver@biologicaldiversity.org; tmckinnon@biologicaldiversity.org; tommartin@rrfw.org; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: LTEMP EIS Scoping Comments: LR, CR, CBD & RRFW |
| 064483 | 2 | 005558.pdf | E-Mail | 1/31/2012 | john@livingrivers.org; lagory@anl.gov; rob_p_billerbeck@nps.gov; owen@livingrivers.org; jojohnson@rrfw.org; rsilver@biologicaldiversity.org; tmckinnon@biologicaldiversity.org; tommartin@rrfw.org; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP EIS Scoping Comments: LR, CR, CBD & RRFW |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064485 | 11 | 005559.pdf | E-Mail | 1/31/2012 | bheffernan@usbr.gov; lagory@anl.gov; cklane@azwater.gov; safabritz@azwater.gov; pfbenemelis@azwater.gov; jennifer.gimbel@state.co.us; Ted.Kowalski@state.co.us; Shanti.RossetODonovan@state.co.us; skseaholm@gmail.com; patrick.tyrrell@wyo.gov; john.shields@wyo.gov; chris.brown@wyo.gov; csharris@crb.ca.gov; bart@fisherranch.com; ZimmermanConsulting@verizon.net; jharkins@crc.nv.gov; john.entsminger@snwa.com; Colby.Pellegrino@snwa.com; SSnodgrass@hollandhart.com; jcrandell@crc.nv.gov; 'estevan.lopez@state.nm.us'; amy.haas@state.nm.us; kevin.flanigan@state.nm.us; 'dennisstrong@utah.gov'; RobertKing@utah.gov; dostler@ucrcommission.com; | Karen.Kwon@state.co.us on behalf of Karen Kwon | Seven States' LTEMP Scoping Comment Letter |
| 064496 | 27 | 005560.pdf | E-Mail | 1/31/2012 | lagory@anl.gov; rob_p_billerbeck@nps.gov; BHeffernan@usbr.gov; john@livingrivers.org; owen@livingrivers.org; jojohnson@rrfw.org; rsilver@biologicaldiversity.org; tmckinnon@biologicaldiversity.org; tommartin@rrfw.org; bor@bridge1.igbhcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | LTEMP EIS Scoping Comments: LR, CR, CBD & RRFW |
| 064523 | 16 | 005561.pdf | Other | 1/31/2012 | | Bahr, Sandy - Sierra Club, Grand Canyon Chapter | DEIS Comment Submittal - too many characters to display in Excel. Submitted by mail.  [Scoping comments - letter dated 1/31/2012. The letter did not get entered into PEPC during the Scoping process, so it was entered and responded to as part of the DEIS comment/response process] |

Case 3:19-cv-08285-MTL   Document 41-3   Filed 06/02/20   Page 1016 of 1060
*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064539 | 20 | 005562.pdf | E-Mail | 1/31/2012 | Walkoviak, Larry - U.S. BOR, Upper Colorado Region<br>Wessels, John - National Park Service, Intermountain Region<br>Kirk LaGory, Argonne National Laboratory | Sandy Bahr and Alicyn Gitlin, Sierra Club | Scoping Comments - Letter |
| 064559 | 9 | 005563.pdf | E-Mail | 1/31/2012 | Bureau of Land Management National Park Service - Grand Canyon | Grand Canyon Wildlands Council, Inc. | Scoping Comments -PEPC Comment Form and attached letter.   No name provided on the comment form or the attached letter |
| 064568 | 9 | 005564.pdf | E-Mail | 1/31/2012 | Argonne - LTEMP EIS Scoping | James, Leslie - Colorado River Energy Distributors Association (CREDA) | Scoping Comments - Letter |
| 064577 | 22 | 005565.pdf | E-Mail | 1/31/2012 | no info | Kellett, Michael - Glen Canyon Institute | Scoping Comments - Letter and PEPC Comment Form.   Per Kellettt - An abridged version (omitting App A) was submitted on the PEPC website .  This version includes Appendix A. |
| 064599 | 10 | 005566.pdf | E-Mail | 1/31/2012 | Argonne - LTEMP EIS Scoping | Colorado River Basin State Representatives of Arizona, California, Colorado, Nevada, New Mexico, Utah, and Wyoming<br>Fabritz-Whitney, Sandra A. - Arizona Dept of Water Resources;<br>Gimbel, Jennifer - Colorado Water Conservation Board;<br>Lopez, Estevan - New Mexico Interstate Stream Commission;<br>Strong, Dennis J. - Utah Department of Water Resources;<br>Tyrrell, Patrick - Wyoming State Engineer;<br>Fisher, Dana B. - Colorado River Commissioner;<br>Mulroy, Patricia - Southern Nevada Water Authority;<br>Harkins, Jayne - Colorado River Commission of Nevada;<br>Ostler, Don. A. - Upper Colorado River | Scoping Comments - Letter via Email.  Note: Kwon was in the original file name; did not sign the letter |
| 064609 | 13 | 005567.pdf | E-Mail | 1/31/2012 | no info | Lash, Nikolai - Grand Canyon Trust<br>Nimkin, David - National Parks Conservation Association | Scoping Comments - Letter |
| 064622 | 8 | 005568.pdf | E-Mail | 1/31/2012 | Argonne - LTEMP EIS Scoping | Lynch, Robert S. - Irrigation & Electrical Districts Association of Arizona | Scoping Comments - Letter via Email |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064630 | 26 | 005569.pdf | E-Mail | 1/31/2012 | LaGory, Kirk - Argonne | Weisheit, John - Living Rivers Johnson, Jo - River Runners for Wilderness McKinnon, Taylor - Center for Biological Diversity Martin, Tom, River Runners for Wilderness | Scoping - Letter |
| 064656 | 2 | 005570.pdf | E-Mail | 1/30/2012 | BHeffernan@usbr.gov; ltempeiswebmaster@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | alicynsierra@gmail.com on behalf of Alicyn Gitlin <alicyn.gitlin@sierraclub.org> | Re: Where to email LTEMP comments |
| 064658 | 1 | 005571.pdf | E-Mail | 1/30/2012 | alicyn.gitlin@sierraclub.org; ltempeiswebmaster@anl.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; lagory@anl.gov; bor@bridge1.igbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Where to email LTEMP comments |
| 064659 | 1 | 005572.pdf | E-Mail | 1/30/2012 | ltempeiswebmaster@anl.gov; bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; bor@bridge1.igbcloud.local | alicynsierra@gmail.com on behalf of Alicyn Gitlin <alicyn.gitlin@sierraclub.org> | Where to email LTEMP comments |
| 064660 | 1 | 005573.pdf | E-Mail | 1/30/2012 | kwaldron@usbr.gov; barger@ecentral.com; NCoulam@usbr.gov; John_Halliday@ios.doi.gov; gknowles@usbr.gov; bor@bridge1.igbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | FW: ltemp, tribal update |
| 064661 | 7 | 005574.pdf | Phone Call Record | 1/30/2012 | Don Watahomigie, Chair; Jaycee Manakaja; dwhorseshoe@yahoo.com | Janet Cohen, NPS | The Havasupai Tribe: The Chairman said the tribe is interested in participating but did not specify whether they wanted to be a CA or not. After e call  Janet resent the CA letter and asked that if they did want to be a CA to submit the form. Chairman identified the tribal secretary (Jaycee Manakaja) as the point of contact to send meeting information, etc. |
| 064668 | 1 | 005575.pdf | Letter | 1/30/2012 | Beverley Heffernan, Reclamation | Stephanie Skophammer, US EPA | Letter: Notice of Intent to prepare an environmental impact statement. EPA review of the NOI |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064669 | 3 | 005576.pdf | E-mail | 1/30/2012 | Beverly Heffernan, REC | John Halliday, DOI/ASWS | San Carlos Apache Tribe: Several communications between Beverly Heffernan and John Halliday looking for the correct email address to send the letter too.  John contacted the San Carlos Apache and sent Bev a different email address to send the letter to. |
| 064672 | 23 | 005577.pdf | E-Mail | 1/29/2012 | CSPALMER@wapa.gov; LRiley@azgfd.gov; BStewart@azgfd.gov; SRogers@azgfd.gov; sam_spiller@fws.gov; ellsworth@wapa.gov; capron@wapa.gov; GMyers12@msn.com; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | Trout Management Flows Draft Science Plan Comments |
| 064695 | 1 | 005578.pdf | E-Mail | 1/28/2012 | ltempeiswebmaster@anl.gov | Bedsworth, Gary | Scoping Comments - Email |
| 064696 | 4 | 005579.pdf | E-Mail | 1/27/2012 | pak_knissin@hotmail.com; aecarr@anl.gov; John_Halliday@ios.doi.gov; Rob_P_Billerbeck@nps.gov; kwaldron@usbr.gov; barger@ecentral.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Letter for Chairman Rambler |
| 064700 | 1 | 005580.pdf | E-Mail | 1/27/2012 | bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; ltempeiswebmaster@anl.gov; bor@bridge1.iqgbcloud.local | interpret123@aol.com | comments re LTEMP EIS process |
| 064701 | 11 | 005581.pdf | E-mail | 1/27/2012 | Pak_knissin@hotmail.com | Beverly Heffernan,REC | San Carlos Apache Tribe: Beverly Heffernan sent an email containing the pdf of the consultation letter to pak_knissin@hotmail.com.  It was returned |
| 064712 | 11 | 005582.pdf | Phone Call Record | 1/27/2012 | Neil Cloud, Coordinator | John Halliday, DOI/ASWS | Southern Ute Tribal Council: JH/DOI/ASWS called and was informed that Mr. Neil Cloud resigned and was referred to Mr. Alden Naranjo who serves as the Acting Tribal NAGPRA representative.  JH spoke to Mr. Naranjo regarding the LTEMP letter asking if the tribe wished to participate in the LTEMP process and he said No, they do not wish to participate. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064723 | 11 | 005583.pdf | Phone Call Record | 1/27/2012 | Ivan Smith, Chairman | John Halliday, DOI/ASWS | Tonto Apache: JH/DOI/ASWS called and left a message for Ivan Smith regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064734 | 11 | 005584.pdf | Phone Call Record | 1/27/2012 | Betsy Chapoose, Cultural Rights and Protection Office | John Halliday, DOI/ASWS | Ute Indian Tribe: called and left a message for Betsy Chapose regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064745 | 11 | 005585.pdf | Phone Call Record | 1/27/2012 | Vernon Lujan, THPO | John Halliday, DOI/ASWS | The Pueblo of Pojoaque: JH/DOI/ASWS called and left message for Vernan Lujan regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064756 | 11 | 005586.pdf | Phone Call Record | 1/27/2012 | Karen Ray | John Halliday, DOI/ASWS | Fort McDowell Yavapai Tribal Council: JH/DOI/ASWS called and left a message for Karen Ray regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064767 | 11 | 005587.pdf | Phone Call Record | 1/27/2012 | Don Watahomigie, Chairman | Janet Cohen, NPS | The Havasupai Tribe: Janet tried to reach Chair or Vice Chair. Unsuccessful. |
| 064778 | 11 | 005588.pdf | Phone Call Record | 1/27/2012 | Ned Norris, Jr. | John Halliday, DOI/ASWA | Tohono O'odham Nation: -JH/DOI/ASWS called and left a message for Dr. Ned Norris Jr. Regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064789 | 11 | 005589.pdf | Phone Call Record | 1/27/2012 | Kenny Anderson | Janet Cohen, NPS | Las Vegas Tribe of Paiute Indians: Janet Cohen (NPS), called Kenny Anderson to follow-up on an email containing copies of letters sent on 01/23/2012. Kenny indicated they are likely interested in some level of consultation and would like to review the letters before saying for sure.  He will let JC know. (letter may be with 02/15/2012 |
| 064800 | 11 | 005590.pdf | Phone Call Record | 1/27/2012 | William Anderson, Chairman | Janet Cohen, NPS | Moapa Band of Paiute Indians: Janet Cohen, NPS, called Chairman Anderson to follow-up on email containing copies of letters that was sent on 01/23/2012.  The chairman indicated he was very backed up on reviewing incoming email, etc.  And he wasn't sure if he had seen the letters and or the email.  JC asked him to look at the email and the letters and let the NPS know if they are interested in consultation or not. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064811 | 11 | 005591.pdf | Other | 1/27/2012 | Anthony Moquino | John Halliday, DOI/ASWS | Ohkay Owingeh: JH/DOI/ASWS spoke with Anthony Moquino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process.  Mr. Moquino indicated the tribe did NOT wish to participate. |
| 064822 | 11 | 005592.pdf | Phone Call Record | 1/27/2012 | Peter Yucupicio, Chairperson | John Halliday, DOI/ASWS | The Pascua Yaqui Tribe: JH/DOI/ASWS called and left a message for Peter Yucupicio regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064833 | 11 | 005593.pdf | Phone Call Record | 1/27/2012 | Theresa Pasqual, THPO | John Halliday, DOI/ASWS | The Pueblo of Acoma: JH/DOI/ASWS called and left a message @ 2:12 pm for Theresa Pasquai regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064844 | 11 | 005594.pdf | Phone Call Record | 1/27/2012 | Jacob Pecos, Director, Dept. of NRC | John Halliday, DOI/ASWS | The Pueblo of Cochiti: JH/DOI/ASWS called and left a message for Jacob Pacos regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064855 | 11 | 005595.pdf | Phone Call Record | 1/27/2012 | Christopher Toya, NRD | John Halliday, DOI/ASWS | The Pueblo of Jemez: JH/DOI/ASWS called and left a message for Christopher Toya regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064866 | 11 | 005596.pdf | Phone Call Record | 1/27/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: JH/DOI/ASWS again called on 1-27-12 and left a message for  Peter Pino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064877 | 11 | 005597.pdf | Phone Call Record | 1/27/2012 | Nichole Carnivale | John Halliday, DOI/ASWS | The Pueblo of Nambe: JH/DOI/ASWS called and spoke with Ms. Nicol Carnevale.  Ms. Carnevale informed JH that Mr. Romero is no longer employed with the tribe and that environmental correspondence can now go to her as the Tribal Environmental Officer.  She indicated that they would like to schedule a consultation meeting. |
| 064888 | 11 | 005598.pdf | Phone Call Record | 1/27/2012 | Daryl Candelaria | John Halliday, DOI/ASWS | The Pueblo of San Felipe: JH/DOI/ASWS called and left a message for Tribal Admin Daryl Canelaria regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064899 | 1 | 005599.pdf | E-Mail | 1/27/2012 | bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; ltempeiswebmaster@anl.gov | Palaci, Maria | Scoping Comments - Email |
| 064900 | 11 | 005600.pdf | Phone Call Record | 1/26/2012 | Neil Cloud, Coordinator | John Halliday, DOI/ASWS | Southern Ute Tribal Council: JH/DOI/ASWS called and left a message for Neil Cloud regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064911 | 11 | 005601.pdf | Phone Call Record | 1/26/2012 | Ivan Smith, Chairman | John Halliday, DOI/ASWS | Tonto Apache: JH/DOI/ASWS called and left a message for Ivan Smith regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064922 | 11 | 005602.pdf | Phone Call Record | 1/26/2012 | Betsy Chapoose, Cultural Rights and Protection Office | John Halliday, DOI/ASWS | Ute Indian Tribe: called and left a message for Betsy Chapose regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064933 | 11 | 005603.pdf | Phone Call Record | 1/26/2012 | Ronnie Lupe, Chairman | John Halliday, DOI/ASWS | White Mountain Apache: JH/DOI/ASWS spoke with Rony Lupe regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process.  Mr. Lupe requested that the REC  come out to the tribe and meet with them to talk about the project.  He said they should coordinate with the tribal hydrologist Cheryl Pailzot. |
| 064944 | 11 | 005604.pdf | Phone Call Record | 1/26/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: JH/DOI/ASWS again called on 1-26-12 and left a message for  Peter Pino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064955 | 11 | 005605.pdf | Phone Call Record | 1/26/2012 | Vernon Lujan, THPO | John Halliday, DOI/ASWS | The Pueblo of Pojoaque: JH/DOI/ASWS called and left message for Vernan Lujan regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 064966 | 11 | 005606.pdf | Phone Call Record | 1/26/2012 | Karen Ray | John Halliday, DOI/ASWS | Fort McDowell Yavapai Tribal Council: JH/DOI/ASWS called and left a message for Karen Ray regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 064977 | 11 | 005607.pdf | Phone Call Record | 1/26/2012 | Ben Chavarria, NAGPRA Contact | John Halliday, DOI/ASWS | The Pueblo of Santa Clara: JH/DOI/ASWS called and left a message for Ben Chavarria regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process.  Mr. Chavarria called JH/DOI/ASWS and said that they do not wish to participate, but do wish to continue receiving mailings information just to be informed. |
| 064988 | 11 | 005608.pdf | Phone Call Record | 1/26/2012 | Jeffrey Blythe | John Halliday, DOI/ASWS | Jicarilla Apache Nation: JH/DOI/ASWS called Jeffrey Blythe regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process.  Mr. Blythe indicated that the Jicarilla Apache Nation did NOT wish to participate in the LTEMP process. |
| 064999 | 11 | 005609.pdf | Phone Call Record | 1/26/2012 | Ned Norris, Jr. | John Halliday, DOI/ASWA | Tohono O'odham Nation: JH/DOI/ASWS called and left a message for Dr. Ned Norris Jr. Regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process |
| 065010 | 11 | 005610.pdf | Other | 1/26/2012 | Anthony Moquino | John Halliday, DOI/ASWS | Ohkay Owingeh: JH/DOI/ASWS called and left a message for Anthony Moquino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065021 | 11 | 005611.pdf | Phone Call Record | 1/26/2012 | Peter Yucupicio, Chairperson | John Halliday, DOI/ASWS | The Pascua Yaqui Tribe: JH/DOI/ASWS called and left a message for Peter Yucupicio regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065032 | 11 | 005612.pdf | Phone Call Record | 1/26/2012 | Theresa Pasqual, THPO | John Halliday, DOI/ASWS | The Pueblo of Acoma: JH/DOI/ASWS called and left a message for Theresa Pasquai regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065043 | 11 | 005613.pdf | Phone Call Record | 1/26/2012 | Jacob Pecos, Director, Dept. of NRC | John Halliday, DOI/ASWS | The Pueblo of Cochiti: JH/DOI/ASWS called and left a message for Jacob Pacos regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065054 | 11 | 005614.pdf | Phone Call Record | 1/26/2012 | Christopher Toya, NRD | John Halliday, DOI/ASWS | The Pueblo of Jemez: JH/DOI/ASWS called and left a message for Christopher Toya regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065065 | 11 | 005615.pdf | Phone Call Record | 1/26/2012 | Adam Ringa | John Halliday, DOI/ASWS | The Pueblo of Laguna: H/DOI/ASWS called Adam Ringa regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. Mr. Ringa indicated that the Pueblo of Laguna does not wish to participate in the LTEMP Process. |
| 065076 | 11 | 005616.pdf | Phone Call Record | 1/26/2012 | Daryl Candelaria | John Halliday, DOI/ASWS | The Pueblo of San Felipe: JH/DOI/ASWS called and left a message Tribal Admin Daryl Candelaria regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065087 | 11 | 005617.pdf | Phone Call Record | 1/26/2012 | Frank Chavez, Environmental Director | John Halliday, DOI/ASWS | The Pueblo of Sandia: JH/DOI/ASWS called Frank Chavez regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process.<br><br>Mr. Chavez indicated the Pueblo of Sandia did not want to participate |
| 065098 | 3 | 005618.pdf | Letter | 1/26/2012 | Terry Rambler, Chairman | Larry Walkoviak, REC; John Wessels, NPS | San Carlos Apache Tribe: Letter from REC/NPS initiating G2G consultation. |
| 065101 | 2 | 005619.pdf | E-Mail | 1/26/2012 | Argonne - LTEMP EIS Scoping | Youtz, Robert - Trout Unlimited, Arizona | Scoping Comments - Letter via Email |
| 065103 | 3 | 005620.pdf | Letter | 1/26/2012 | | | Consultation letter to the San Carlos Apache tribe for the LTEMP EIS, with project map attachment. |
| 065106 | 4 | 005621.pdf | E-Mail | 1/25/2012 | Bheffernan@uc.usbr.gov; Martha_Hahn@nps.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | Federation of Fly Fishers LTEMP Scoping Comments |
| 065110 | 2 | 005622.pdf | E-Mail | 1/25/2012 | john@livingrivers.org; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Submitting LTEMP comments as a pdf |
| 065112 | 1 | 005623.pdf | E-Mail | 1/25/2012 | lagory@anl.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: Submitting LTEMP comments as a pdf |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065113 | 1 | 005624.pdf | E-Mail | 1/25/2012 | john@livingrivers.org; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: Submitting LTEMP comments as a pdf |
| 065114 | 1 | 005625.pdf | E-Mail | 1/25/2012 | BHeffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Submitting LTEMP comments as a pdf |
| 065115 | 11 | 005626.pdf | Phone Call Record | 1/25/2012 | John Halliday, DOI/ASWS | Barbera Mathias | Cocopah Indian Tribe: Tribal staff member Barbera Mathias called JH and informed him that the Cocopah did not wish to participate in the LTEMP process |
| 065126 | 11 | 005627.pdf | E-mail | 1/25/2012 | Ben Robbins, Tribal Liaison | John Halliday | The Pueblo of Santa Ana: John Halliday emailed PDF of letter to Ben Robbins |
| 065137 | 2 | 005628.pdf | E-Mail | 1/25/2012 | Argonne - LTEMP EIS Scoping | Slick, Dave - Salt River project Agricultural Improvement & Power District | Scoping Comments - Letter |
| 065139 | 2 | 005629.pdf | E-Mail | 1/25/2012 | Argonne - LTEMP EIS Scoping | Smith, Michael A. - White Mountain Fly Fishing Clut | Scoping Comments - Letter |
| 065141 | 11 | 005630.pdf | Phone Call Record | 1/24/2012 | Tribal Admin Staff | John Halliday, DOI/ASWS | San Carlos Apache Tribe: JH/DOI/ASWS called the tribal admin staff and they informed JH that they need to send a new letter to the correct name and address.  JH informed BOR and they said they would send them the corrected version by both mail and email. |
| 065152 | 11 | 005631.pdf | Phone Call Record | 1/24/2012 | Ivan Smith, Chairman | John Halliday, DOI/ASWS | Tonto Apache: JH/DOI/ASWS called and left a message for Ivan Smith regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065163 | 11 | 005632.pdf | Phone Call Record | 1/24/2012 | Ben Robbins, Tribal Liaison | John Halliday, DOI/ASWS | The Pueblo of Santa Ana: JH/DOI/ASWS called and spoke with Ben Robbins.  Ben asked JH to email him another copy of the LTEMP letter asking if the tribe wished to participate in the LTEMP process and he would ask the council and get back to JH. |
| 065174 | 11 | 005633.pdf | Phone Call Record | 1/24/2012 | Vernon Lujan, THPO | John Halliday, DOI/ASWS | The Pueblo of Pojoaque: JH/DOI/ASWS called and left message for Vernan Lujan regarding the LTEMP Letter asking if the Tribe wished to participate in the LTEMP process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065185 | 11 | 005634.pdf | Phone Call Record | 1/24/2012 | Ben Chavarria, NAGPRA Contact | John Halliday, DOI/ASWS | The Pueblo of Santa Clara: JH/DOI/ASWS called and left a message for Ben Chavarria regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065196 | 11 | 005635.pdf | Phone Call Record | 1/24/2012 | Ned Norris, Jr. | John Halliday DOI/ASWA | Tohono O'odham Nation: JH/DOI/ASWS called and left a message for Dr. Ned Norris Jr. regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065207 | 11 | 005636.pdf | Phone Call Record | 1/24/2012 | Peter Yucupicio, Chairperson | John Halliday, DOI/ASWS | The Pascua Yaqui Tribe: JH/DOI/ASWS called and left a message for Peter Yucupicio regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065218 | 8 | 005637.pdf | E-mail | 1/23/2012 | Don Watahomigie, Chairman; Vice Chair; Travis Hamidreek | Janet Cohen, NPS | The Havasupai Tribe: Email from Janet Cohen, NPS to Chair and Vice Chair asking the Havasupai what their level of interest is in the project. Attached a copy of both letters and asked if they could get back to her by the end of the week regarding their involvement. |
| 065226 | 3 | 005638.pdf | E-mail | 1/23/2012 | Kenny Anderson | Janet Cohen, NPS | Las Vegas Tribe of Paiute Indians: Janet Cohen, NPS, sent email to Kenny Anderson with copies of consultation initiation letter |
| 065229 | 8 | 005639.pdf | E-mail | 1/23/2012 | William Anderson, Chairman | Janet Cohen, NPS | Moapa Band of Paiute Indians: Janet sent an Email to Chairman Anderson containing copies of the initial consultation letter |
| 065237 | 11 | 005640.pdf | Phone Call Record | 1/23/2012 | Neil Cloud, Coordinator | John Halliday, DOI/ASWS | Southern Ute Tribal Council: JH/DOI/ASWS called and left a message for Neil Cloud regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process |
| 065248 | 11 | 005641.pdf | Phone Call Record | 1/23/2012 | Betsy Chapoose, Cultural Rights and Protection Office | John Halliday, DOI/ASWS | Ute Indian Tribe: called and left a message for Betsy Chapose regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065259 | 11 | 005642.pdf | Phone Call Record | 1/23/2012 | Ronnie Lupe, Chairman | John Halliday, DOI/ASWS | White Mountain Apache: JH/DOI/ASWS called and left a message for Rony Lupe regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065270 | 11 | 005643.pdf | Phone Call Record | 1/23/2012 | Jeffrey Blythe | John Halliday, DOI/ASWS | Jicarilla Apache Nation: JH/DOI/ASWS called and left a message for Jeffrey Blythe regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065281 | 11 | 005644.pdf | Phone Call Record | 1/23/2012 | Ben Chavarria, NAGPRA Contact | John Halliday, DOI/ASWS | The Pueblo of Santa Clara: JH/DOI/ASWS called to speak with Mr. Chavarria and was informed that the tribe was closed for the day and to call back tomorrow. |
| 065292 | 11 | 005645.pdf | Phone Call Record | 1/23/2012 | Christopher Nunez, Tribal Administrator | John Halliday, DOI/ASWS | Cocopah Indian Tribe: JH/DOI/ASWS called and was referred from the Chair Office to Tribal Admin Christopher Nunez.  JH left him a message regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065303 | 11 | 005646.pdf | Phone Call Record | 1/23/2012 | Karen Ray | John Halliday, DOI/ASWS | Fort McDowell Yavapai Tribal Council: JH/DOI/ASWS called and left a message for Karen Ray regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065314 | 11 | 005647.pdf | Phone Call Record | 1/23/2012 | Mark Mitchell, Governor | John Halliday, DOI/ASWS | The Pueblo of Tesuque: JH/DOI/ASWS called and spoke with Mark Mitchell regarding if the tribe would like to participate in the LTEMP process and he said he would ask the council and get back to JH. |
| 065325 | 11 | 005648.pdf | Other | 1/23/2012 | Anthony Moquino | John Halliday, DOI/ASWS | Ohkay Owingeh: JH/DOI/ASWS called and left a message for Anthony Moquino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065336 | 11 | 005649.pdf | Phone Call Record | 1/23/2012 | Theresa Pasqual, THPO | John Halliday, DOI/ASWS | The Pueblo of Acoma: JH/DOI/ASWS called and left a message for Theresa Pasquai regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065347 | 11 | 005650.pdf | Phone Call Record | 1/23/2012 | Peter Pino, Tribal Administrator | John Halliday, DOI/ASWS | Pueblo of Zia: JH/DOI/ASWS called on 1-23-12 and left a message for  Peter Pino regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065358 | 11 | 005651.pdf | Phone Call Record | 1/23/2012 | Jacob Pecos, Director, Dept. of NRC | John Halliday, DOI/ASWS | The Pueblo of Cochiti: JH/DOI/ASWS called and left a message for Jacob Pacos regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065369 | 11 | 005652.pdf | Phone Call Record | 1/23/2012 | Christopher Toya, NRD | John Halliday, DOI/ASWS | The Pueblo of Jemez: JH/DOI/ASWS called and left a message for Christopher Toya regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065380 | 11 | 005653.pdf | Phone Call Record | 1/23/2012 | Adam Ringa | John Halliday, DOI/ASWS | The Pueblo of Laguna: JH/DOI/ASWS called and was referred from Governors Office to Tribal Staff Adam Ringia and left a message for regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065391 | 11 | 005654.pdf | Phone Call Record | 1/23/2012 | Steve Romero | John Halliday, DOI/ASWS | The Pueblo of Nambe: JH/DOI/ASWS called and left a message for Steve Romero regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065402 | 11 | 005655.pdf | Phone Call Record | 1/23/2012 | Daryl Candelaria | John Halliday, DOI/ASWS | The Pueblo of San Felipe: JH/DOI/ASWS called and was referred from Governor's Office to Tribal Admin Daryl Candelaria and left him a message regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065413 | 11 | 005656.pdf | Phone Call Record | 1/23/2012 | Frank Chavez, Environmental Director | John Halliday, DOI/ASWS | The Pueblo of Sandia: JH/DOI/ASWS called and left a message for Frank Chavez regarding the LTEMP letter asking if the Tribe wished to participate in the LTEMP process. |
| 065424 | 1 | 005657.pdf | E-Mail | 1/21/2012 | To whom it may concern | English, Jeff | Scoping Comments - Letter.  Undated; envelope not scanned |
| 065425 | 2 | 005658.pdf | E-Mail | 1/21/2012 | Argonne - LTEMP EIS Scoping | Myers, Gerald E. | Scoping Comments - Letter |
| 065427 | 9 | 005659.pdf | E-Mail | 1/20/2012 | LTEMP EIS Scoping Team | Hamilton, Lynn - Grand Canyon River Guides<br>Carlos, Mari - Grand Canyon River Runners Assoc<br>Rist, Wally - Grand Canyon Private Boaters Assoc<br>Dillon, John - Grand Canyon River Outfitters Assoc<br>Colburn, Kevin - American Whitewater | Scoping Comments - Letter (PEPC ID = 94) |
| 065436 | 2 | 005660.pdf | E-Mail | 1/19/2012 | Bheffernan@uc.usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | FW: Park Service & Colorado River Fishery Management Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065438 | 7 | 005661.pdf | E-Mail | 1/17/2012 | wrrist@sbcglobal.net; bheffernan@usbr.gov; lagory@anl.gov; Linda_Jalbert@nps.gov; martha_hahn@NPS.gov; Steve_Sullivan@nps.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Fw: LTEMP Joint Submission |
| 065445 | 13 | 005662.pdf | E-Mail | 1/17/2012 | | Grand Canyon River Guides, Inc. Hamilton, Lynn; Jansen, Sam;  Cox, Jerry; Cooley, Nikki; Smith, Latimer; Fawcett, Kim; Jenkins, Robert; Neill, Ariel; Patterson, Roger, Woodall, Greg; Wagner, Kelly | Scoping Comments - Letter |
| 065458 | 1 | 005663.pdf | E-Mail | 1/17/2012 | Argonne - LTEMP EIS Scoping | Rollo, Ford S. | Scoping Comments - Letter |
| 065459 | 5 | 005664.pdf | E-Mail | 1/16/2012 | lagory@anl.gov; bheffernan@usbr.gov; rob_p_billerbeck@nps.gov; martha_hahn@NPS.gov; Linda_Jalbert@nps.gov; Steve_Sullivan@nps.gov; bor@bridge1.iqgbcloud.local | wrrist@sbcglobal.net on behalf of Wally Rist | Fw: LTEMP Joint Submission |
| 065464 | 2 | 005665.pdf | E-Mail | 1/13/2012 | gknowles@usbr.gov; mary@maryorton.com; Lori_Caramanian@ios.doi.gov; capron@wapa.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | FW: DFC AHC process |
| 065466 | 1 | 005666.pdf | Phone Call Record | 1/13/2012 | Mike Yeatts, Tribal Archaeologist | Janet Cohen, NPS | Hopi: Janet Cohen, NPS, spoke with Mike Yeatts, who indicated that Hopi did want to be a cooperating agency. He stated that people have been away over the Holidays and the form has not reached everyone.  He will follow up with everyone and submit it when he is found. 02/15/12 Janet Cohen, NPS  discussed with Mike Yeatts hat Argonne hasn't received the CA form. Mike submitted form through Hopi channels and will follow up with Leigh K. to see if the tribe sent it in. Janet emailed another copy of the letter and the form to Mike. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065467 | 2 | 005667.pdf | E-mail | 1/13/2012 | Jason John, NDWP | Janet Cohen, NPS | The Navajo Nation: Janet Cohen (NPS) spoke with Jason John regarding the proper contact person for LTEMP. It was confirmed that The Department of Water Resources will represent the tribe in its Cooperating Agency status. Janet will follow up with the Historic Preservation Department in regards to Section 106 and cultural resources. Janet provided the web address for the LTEMP project. |
| 065469 | 2 | 005668.pdf | E-mail | 1/13/2012 | Janet Cohen, NPS | Jason John, NDWP | The Navajo Nation: Jason responded that he received her e-mail. |
| 065471 | 8 | 005669.pdf | E-Mail | 1/12/2012 | Lori_Caramanian@ios.doi.gov; gknowles@usbr.gov; mary@maryorton.com; jcschmidt@usgs.gov; capron@wapa.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | Conference Call Information -> Tomorrow |
| 065479 | 1 | 005670.pdf | E-Mail | 1/11/2012 | dostler@ucrcommission.com; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency Letter |
| 065480 | 1 | 005671.pdf | E-Mail | 1/11/2012 | scasale@usbr.gov; bor@bridge1.iqgbcloud.local | MicrosoftExchange329e71ec88ae4615bbc36ab6ce41109e@doi.net on behalf of Knowles, Glen W <gknowles@usbr.gov> | Meeting Forward Notification: LTEMP Webex |
| 065481 | 2 | 005672.pdf | E-Mail | 1/9/2012 | badgerall@earthlink.net; lagory@anl.gov; Rob_P_Billerbeck@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Draft EIS Operation of Glen Canyon Dam |
| 065483 | 6 | 005673.pdf | E-Mail | 1/9/2012 | Dave.Slick@srpnet.com; Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; lagory@anl.gov; bor@bridge1.iqgbcloud.local | aecarr@anl.gov on behalf of Carr, Adrianne E. | LTEMP Cooperating Agency letter |
| 065489 | 5 | 005674.pdf | E-mail | 1/9/2012 | Larry Benallie, Archaeology Compliance Specialist | Janet Cohen, NPS | Gila River Indian Community Council: Janet sent Larry an email letting him know that the NPS received their letter dated 3 January 2012 re: their interest in consultation. Larry responded, reminding her that the original copy is in the mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065494 | 1 | 005675.pdf | Letter | 1/9/2012 | REC/NPS | John Leeper, NDWP | The Navajo Nation: Cooperating Agency form was submitted.  The NN would like to participate as a cooperating agency. |
| 065495 | 1 | 005676.pdf | Letter | 1/9/2012 | REC/NPS | Dorena Martineau | Paiute Indian Tribe of Utah: Cooperating Agency Interest Form.  PITU is NOT interested in being cooperating agency.  Would like to be updated on project. |
| 065496 | 1 | 005677.pdf | E-mail | 1/9/2012 | Kurt Dongoske, THPO | Janet Cohen, NPS | The Pueblo of Zuni: Email from Janet Cohen to Kurt Dongoske indicating NPS received the letter dated December 22 expressing the Zuni's interest to participate as a CA. |
| 065497 | 1 | 005678.pdf | E-mail | 1/9/2012 | REC/NPS | Christopher Coder, Tribal Archaeologist | Yavapai-Apache Nation: Chris Coder returned the CA form.  The Yavapai-Apache would like to be a Cooperating Agency |
| 065498 | 1 | 005679.pdf | E-Mail | 1/8/2012 | bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | badgerall@earthlink.net on behalf of Rachel Thomas | Draft EIS Operation of Glen Canyon Dam |
| 065499 | 2 | 005680.pdf | Press Release | 1/8/2012 | | | News Release; Topic: Adaptive Management Framework; track changes version |
| 065501 | 2 | 005681.pdf | E-Mail | 1/6/2012 | Dave.Slick@srpnet.com; Charlie.Duckworth@srpnet.com; Doug.Milligan@srpnet.com; Karilee.Ramaley@srpnet.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Status of SRP's LTEMP EIS Cooperating Agency Request |
| 065503 | 1 | 005682.pdf | Letter | 1/6/2012 | REC/NPS | Loretta Jackson-Kelly, THPO | The Hualapai Tribe: Loretta Jackson-Kelly returned the CA form via fax.  The Hualapai would like to be a Cooperating Agency. |
| 065504 | 1 | 005683.pdf | E-Mail | 1/5/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: LTEMP EIS |
| 065505 | 1 | 005684.pdf | E-Mail | 1/5/2012 | Dave.Slick@srpnet.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP EIS |
| 065506 | 1 | 005685.pdf | E-Mail | 1/5/2012 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | LTEMP EIS |
| 065507 | 6 | 005686.pdf | E-Mail | 1/5/2012 | lorjac@frontiernet.net; aecarr@anl.gov; Rob_P_Billerbeck@nps.gov; Janet_Cohen@nps.gov; kwaldron@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP Cooperating Agency Invitation Letter |
| 065513 | 2 | 005687.pdf | E-mail | 1/5/2012 | Janet Cohen, NPS | Larry Benallie, Archaeology Compliance Specialist | Gila River Indian Community Council: Email from Larry Benallie with letter from Barnaby Lewis indicating the GRIC would like to be a consulting tribe. Original letter is in the mail. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065515 | 6 | 005688.pdf | Letter | 1/5/2012 | Loretta Jackson-Kelly, THPO | Beverly Heffernan, REC | The Hualapai Tribe: The 11/30/11 invitation to become a cooperating agency letter was returned to ANL.  Beverly resent  the letter via email to Loretta Jackson-Kelly.  Beverly informed Loretta Jackson-Kelly that the deadline for informing the agencies if they wished to be a cooperating agency was Friday 1/6/2012 and asked Loretta Jackson-Kelly to let her know if they Hualapai needed more time. |
| 065521 | 1 | 005689.pdf | Letter | 1/5/2012 | | | Consultation letter from the Gila River Indian Community to John Wessels, NPS, for the LTEMP EIS. |
| 065522 | 5 | 005690.pdf | E-Mail | 1/4/2012 | LWalkoviak@usbr.gov; John_Wessels@nps.gov; LRiley@azgfd.gov; KYoung@azgfd.gov; SRogers@azgfd.gov; RSieg@azgfd.gov; DWeedman@azgfd.gov; JSorensen@azgfd.gov; EGardner@azgfd.gov; BCook@azgfd.gov; sam_spiller@fws.gov; bheffernan@usbr.gov; gknowles@usbr.gov; Rob_P_Billerbeck@nps.gov; Martha_Hahn@nps.gov; Dave_Uberuaga@nps.gov; Todd_Brindle@nps.gov; bor@bridge1.iqgbcloud.local | BStewart@azgfd.gov on behalf of Bill Stewart | AZGFD Scoping Comment Letter and Cooperator Interest |
| 065527 | 4 | 005691.pdf | E-Mail | 1/4/2012 | BHeffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: LTEMP Comment Form is not working |
| 065531 | 4 | 005692.pdf | E-Mail | 1/4/2012 | john@livingrivers.org; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Comment Form is not working |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065535 | 3 | 005693.pdf | E-Mail | 1/4/2012 | BHeffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: LTEMP Comment Form is not working |
| 065538 | 3 | 005694.pdf | E-Mail | 1/4/2012 | john@livingrivers.org; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Comment Form is not working |
| 065541 | 3 | 005695.pdf | Letter | 1/4/2012 | Walkoviak, Larry - U.S. BOR, Upper Colorado Region Wessels, John - National Park Service, Intermountain Region | Riley, Lawrence M. - Arizona Game and Fish Dept | Letter - Accepting request to serve as a Cooperating Agency. |
| 065544 | 2 | 005696.pdf | E-Mail | 1/3/2012 | BHeffernan@usbr.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | Re: LTEMP Comment Form is not working |
| 065546 | 1 | 005697.pdf | E-Mail | 1/3/2012 | john@livingrivers.org; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; BWirth@usbr.gov; maureen_oltrogge@nps.gov; aecarr@anl.gov; bor@bridge1.iqgbcloud.local | lagory@anl.gov on behalf of LaGory, Kirk E. | RE: LTEMP Comment Form is not working |
| 065547 | 2 | 005698.pdf | E-Mail | 1/3/2012 | john@livingrivers.org; lagory@anl.gov; rob_p_billerbeck@nps.gov; aecarr@anl.gov; BWirth@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Comment Form is not working |
| 065549 | 1 | 005699.pdf | E-Mail | 1/3/2012 | lagory@anl.gov; BHeffernan@usbr.gov; rob_p_billerbeck@nps.gov; BWirth@usbr.gov; maureen_oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | john.weisheit@gmail.com on behalf of John Weisheit <john@livingrivers.org> | LTEMP Comment Form is not working |
| 065550 | 1 | 005700.pdf | Letter | 1/3/2012 | John Wessels, NPS | Barnaby Lewis, THPO | Gila River Indian Community Council: Letter from Barnaby Lewis to John Wessels indicating the GRIC is interested in consultation. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065551 | 1 | 005701.pdf | Federal Register Notice | 12/30/2011 | | | Extension of Public Scoping Period for the Draft Environmental Impact Statement for Adoption of a Long-term Experimental and Management Plan for the Operaton of Glen Canyon Dam, FR 76(251):82320  [Posted on the Public website] |
| 065552 | 2 | 005702.pdf | Letter | 12/22/2011 | Larry Walkoviak, Reclamation John Wessels, NPS | Kurt Dongoske, Pueblo of Zuni, Tribal Historic Preservation Officer | Letter: Government to Government Consultation on Long Term Experimental and Management Plan (LTEMP) for Glen Canyon Dam operations under Section 106 of the National Historic Preservation Act of 1966, as amended |
| 065554 | 2 | 005703.pdf | Letter | 12/22/2011 | Larry Walkoviak, REC; John Wessels, NPS | Arlen P. Quetawki, Sr., Governor | The Pueblo of Zuni: Letter states the Zuni would like to be a cooperating agency.  Mr. Quetawki advised that Kurt Dongoske has been designated the primary representative of the Zuni for the LTEMP.  CA form enclosed. |
| 065556 | 1 | 005704.pdf | E-Mail | 12/14/2011 | aecarr@anl.gov; kwaldron@usbr.gov; barger@ecentral.com; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Access to Argonne sharepoint site for LTEMP EIS |
| 065557 | 11 | 005705.pdf | Meeting Notes | 12/13/2011 | Kurt Dongoske, THPO | Beverly Heffernan, REC | The Pueblo of Zuni: Met with Zuni on another matter and were advised by Kurt Dongoske that Zuni will be a cooperating agency and he is drafting a letter for Gov. Quetawki's signature |
| 065568 | 97 | 005706.pdf | E-Mail | 12/9/2011 | barger@ecentral.com; kwaldron@usbr.gov; NCoulam@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP CA invitation letters |
| 065665 | 1 | 005707.pdf | E-Mail | 12/9/2011 | BHeffernan@usbr.gov; ERICMILLIS@utah.gov; bor@bridge1.iqgbcloud.local | dennisstrong@utah.gov on behalf of Dennis Strong | Re: Quick question for you |
| 065666 | 2 | 005708.pdf | E-Mail | 12/8/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | kdongoske@cableone.net on behalf of Kurt Dongoske | Re: Cooperating agency letter for LTEMP EIS |
| 065668 | 1 | 005709.pdf | E-Mail | 12/8/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | cuszhman@yahoo.com on behalf of Kerry Christensen | Re: Cooperating Agency Invitation |
| 065669 | 1 | 005710.pdf | E-Mail | 12/8/2011 | kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Cooperating agency letter for LTEMP EIS |
| 065670 | 1 | 005711.pdf | E-Mail | 12/8/2011 | cuszhman@yahoo.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Cooperating Agency Invitation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065671 | 4 | 005712.pdf | Letter | 12/8/2011 | Bernardine Jones, Chairwoman | Larry Walkoviak, REC; John Wessels, NPS | The Havasupai Tribe: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065675 | 4 | 005713.pdf | Letter | 12/8/2011 | Leroy Ned Shingoitewa, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Hopi: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065679 | 5 | 005714.pdf | Letter | 12/8/2011 | Louise Benson, Chairwoman | Larry Walkoviak, REC; John Wessels, NPS | The Hualapai Tribe: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065684 | 4 | 005715.pdf | Letter | 12/8/2011 | Manuel Savala, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Kaibab Band of Paiute Indians: Letter inviting Tribe to become a Cooperating Agency. Cooperating Agency Form attached |
| 065688 | 4 | 005716.pdf | Letter | 12/8/2011 | Tonia Means, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | Las Vegas Tribe of Paiute Indians: Letter inviting Tribe to become a Cooperating Agency. Cooperating Agency Form attached |
| 065692 | 4 | 005717.pdf | Letter | 12/8/2011 | William Anderson, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Moapa Band of Paiute Indians: Letter inviting Tribe to become a Cooperating Agency. Cooperating Agency Form attached |
| 065696 | 4 | 005718.pdf | Letter | 12/8/2011 | Ben Shelly, President | Larry Walkoviak, REC; John Wessels, NPS | The Navajo Nation: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065700 | 4 | 005719.pdf | Letter | 12/8/2011 | Jeanine Borchardt, Chairperson | John Wessels, NPS; Larry Walkoviak, REC | Paiute Indian Tribe of Utah: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065704 | 4 | 005720.pdf | Letter | 12/8/2011 | Arlen Quetawki, Sr., Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Zuni: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065708 | 3 | 005721.pdf | Letter | 12/8/2011 | Lee Choe, Interim Chair | Larry Walkoviak, REC; John Wessels, NPS | San Juan Southern Paiute Tribe: Letter inviting Tribe to become a Cooperating Agency. Cooperating Agency Form attached |
| 065711 | 4 | 005722.pdf | Letter | 12/8/2011 | David Kwail, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Yavapai-Apache Nation: Letter inviting Tribe to become a Cooperating Agency.  Cooperating Agency Form attached |
| 065715 | 2 | 005723.pdf | E-Mail | 12/7/2011 | BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; Doug.Milligan@srpnet.com; Karilee.Ramaley@srpnet.com; Charlie.Duckworth@srpnet.com; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: Your request to be cooperating agency on the LTEMP EIS |
| 065717 | 1 | 005724.pdf | E-Mail | 12/7/2011 | dennisstrong@utah.gov; ericmillis@utah.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Quick question for you |
| 065718 | 2 | 005725.pdf | E-Mail | 12/7/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Ted.Rampton@uamps.com on behalf of Ted Rampton | RE: Cooperating Agency on the LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065720 | 1 | 005726.pdf | E-Mail | 12/7/2011 | Ted.Rampton@uamps.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Cooperating Agency on the LTEMP EIS |
| 065721 | 1 | 005727.pdf | E-Mail | 12/7/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | Ted.Rampton@uamps.com on behalf of Ted Rampton | Cooperating Agency on the LTEMP EIS |
| 065722 | 1 | 005728.pdf | E-Mail | 12/7/2011 | Dave.Slick@srpnet.com; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Your request to be cooperating agency on the LTEMP EIS |
| 065723 | 1 | 005729.pdf | E-Mail | 12/7/2011 | BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: Your request to be cooperating agency on the LTEMP EIS |
| 065724 | 1 | 005730.pdf | E-Mail | 12/5/2011 | Dave.Slick@srpnet.com; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Your request to be cooperating agency on the LTEMP EIS |
| 065725 | 2 | 005731.pdf | Press Release | 12/1/2011 | | Department of the Interior | Press Release: Comment Period Extended for Scoping an EIS on Glen Canyon Dam Operations [Posted on LTEMP Website] |
| 065727 | 1 | 005732.pdf | E-Mail | 11/30/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | Public Scoping for LTEMP EIS |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065728 | 1 | 005733.pdf | E-Mail | 11/30/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | Public Scoping for LTEMP EIS |
| 065729 | 3 | 005734.pdf | E-Mail | 11/30/2011 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; boardlistgcpba@yahoogroups.com; dave_uberuaga@NPS.gov; gcrg@infomagic.net; john@GCROA.org; john_wessels@nps.gov; lagory@anl.gov; macgcra@sbcglobal.net; martha_hahn@nps.gov; rich.p@att.net; bor@bridge1.iqgbcloud.local | wrrist@sbcglobal.net on behalf of Wally Rist | Re: Request for extension of comment period for LTEMP |
| 065732 | 3 | 005735.pdf | Letter | 11/30/2011 | Louis Manuel Jr, chairman | Larry Walkoviak, REC; John Wessels, NPS | Ak Chin: Letter from REC/NPS initiating G2G consultation |
| 065735 | 98 | 005736.pdf | Letter | 11/30/2011 | Various Tribes | L. Walkoviak and J. Wessels | Letters initiating government-to-government consultation on the LTEMP under Section 106 of the National Historic Preservation Act. |
| 065833 | 3 | 005737.pdf | Letter | 11/30/2011 | Charles Wood, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Chemehuevi Tribal Council: Letter from REC/NPS initiating G2G consultation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065836 | 3 | 005738.pdf | Letter | 11/30/2011 | Sherry Cordova, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | Cocopah Indian Tribe: Letter from REC/NPS initiating G2G consultation |
| 065839 | 3 | 005739.pdf | Letter | 11/30/2011 | Eldred Enas, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Colorado River Indian Tribes: Letter from NPS/REC initiating G2G consultation |
| 065842 | 3 | 005740.pdf | Letter | 11/30/2011 | Clinton Pattea, President | Larry Walkoviak, REC; John Wessels, NPS | Fort McDowell Yavapai Tribal Council: Letter from REC/NPS initiating G2G consultation |
| 065845 | 3 | 005741.pdf | Letter | 11/30/2011 | Timothy Williams, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | Fort Mojave Tribal Council: Letter initiating G2G consultation. Map attached |
| 065848 | 3 | 005742.pdf | Letter | 11/30/2011 | William Rhodes, Governor | Larry Walkoviak, REC; John Wessels, NPS | Gila River Indian Community Council: Letter initiating G2G consultation. Map attached. |
| 065851 | 3 | 005743.pdf | Letter | 11/30/2011 | Bernardine Jones, Chairwoman | Larry Walkoviak, REC; John Wessels, NPS | The Havasupai Tribe: Letter initiating G2G consultation. Map attached. |
| 065854 | 3 | 005744.pdf | Letter | 11/30/2011 | Leroy Ned Shingoitewa, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Hopi: Letter initiating G2G consultation. Map attached. |
| 065857 | 3 | 005745.pdf | Letter | 11/30/2011 | Louise Benson, Chairwoman | Larry Walkoviak, REC; John Wessels, NPS | The Hualapai Tribe: Letter initiating G2G consultation. Map attached. |
| 065860 | 3 | 005746.pdf | Letter | 11/30/2011 | Loretta Jackson-Kelly, THPO | Larry Walkoviak, REC; John Wessels, NPS | The Hualapai Tribe: Letter initiating G2G consultation. Map attached. |
| 065863 | 3 | 005747.pdf | Letter | 11/30/2011 | Lee Pasta, President | Larry Walkoviak, REC; John Wessels, NPS | Jicarilla Apache Nation: Letter from REC/NPS initiating G2G consultation |
| 065866 | 3 | 005748.pdf | Letter | 11/30/2011 | Manuel Savala, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Kaibab Band of Paiute Indians: Letter initiating G2G consultation. |
| 065869 | 3 | 005749.pdf | Letter | 11/30/2011 | Richard B. Luarkie, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Laguna: Letter from REC/NPS initiating G2G consultation |
| 065872 | 3 | 005750.pdf | Letter | 11/30/2011 | Tonia Means, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | Las Vegas Tribe of Paiute Indians: Letter from REC/NPS initiating G2G consultation |
| 065875 | 3 | 005751.pdf | Letter | 11/30/2011 | William Anderson, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Moapa Band of Paiute Indians: Letter from REC/NPS initiating G2G consultation |
| 065878 | 3 | 005752.pdf | Letter | 11/30/2011 | Ben Shelly, President | Larry Walkoviak, REC; John Wessels, NPS | The Navajo Nation: Letter initiating G2G consultation. Map attached |
| 065881 | 3 | 005753.pdf | Letter | 11/30/2011 | Alan Downer, THPO | Larry Walkoviak, REC; John Wessels, NPS | The Navajo Nation: Letter initiating G2G consultation. Map attached |
| 065884 | 3 | 005754.pdf | Letter | 11/30/2011 | Ron Lovato, Governor | Larry Walkoviak, REC; John Wessels, NPS | Ohkay Owingeh: Letter from REC/NPS initiating G2G consultation |
| 065887 | 3 | 005755.pdf | Letter | 11/30/2011 | Peter Yucupicio, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | The Pascua Yaqui Tribe: letter from REC/NPS initiating G2G consultation |
| 065890 | 3 | 005756.pdf | Letter | 11/30/2011 | Jeanine Borchardt, Chairperson | Larry Walkoviak, REC; John Wessels, NPS | Paiute Indian Tribe of Utah: Letter from REC/NPS-Cooperating Agency Interest Form |
| 065893 | 3 | 005757.pdf | Letter | 11/30/2011 | Randall Vicente, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Acoma: Letter from REC/NPS initiating G2G consultation |
| 065896 | 3 | 005758.pdf | Letter | 11/30/2011 | Robert B. Pecos, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Cochiti: Letter from REC/NPS initiating G2G consultation |
| 065899 | 3 | 005759.pdf | Letter | 11/30/2011 | Micheal Toledo, Jr., Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Jemez: Letter from REC/NPS initiating G2G consultation |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 065902 | 3 | 005760.pdf | Letter | 11/30/2011 | Ernest Mirabel, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Nambe: Letter from REC/NPS initiating G2G consultation |
| 065905 | 3 | 005761.pdf | Letter | 11/30/2011 | George Rivera, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Pojoaque: Letter from REC/NPS initiating G2G consultation |
| 065908 | 3 | 005762.pdf | Letter | 11/30/2011 | Raymond Sandoval, Jr., Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of San Felipe: Letter from REC/NPS initiating G2G consultation |
| 065911 | 3 | 005763.pdf | Letter | 11/30/2011 | Malcom Montoya, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Sandia: Letter from REC/NPS initiating G2G consultation |
| 065914 | 3 | 005764.pdf | Letter | 11/30/2011 | Lawrence Montoya, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Santa Ana: Letter from REC/NPS initiating G2G consultation |
| 065917 | 3 | 005765.pdf | Letter | 11/30/2011 | Walter Dashend, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Santa Clara: Letter from REC/NPS initiating G2G consultation |
| 065920 | 3 | 005766.pdf | Letter | 11/30/2011 | Mark Mitchell, Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Tesuque: Letter from REC/NPS initiating G2G consultation |
| 065923 | 3 | 005767.pdf | Letter | 11/30/2011 | Marcellus Medina | Larry Walkoviak, REC; John Wessels, NPS | Pueblo of Zia: Letter initiating G2G consultation. |
| 065926 | 3 | 005768.pdf | Letter | 11/30/2011 | Arlen Quetawki, Sr., Governor | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Zuni: Letter initiating G2G consultation. Map attached. |
| 065929 | 3 | 005769.pdf | Letter | 11/30/2011 | Kurt Dongoske, THPO | Larry Walkoviak, REC; John Wessels, NPS | The Pueblo of Zuni: |
| 065932 | 3 | 005770.pdf | Letter | 11/30/2011 | Mike Jackson, President | Larry Walkoviak, REC; John Wessels, NPS | Fort Yuma Quechan Tribe: Letter initiating G2G consultation. Map attached. |
| 065935 | 3 | 005771.pdf | Letter | 11/30/2011 | Diane Enos, President | Larry Walkoviak, REC; John Wessels, NPS | Salt River Pima-Maricopa Indian Community: Letter from REC/NPS initiating G2G consultation |
| 065938 | 3 | 005772.pdf | Letter | 11/30/2011 | Mary Kim Titla, Chairwoman | Larry Walkoviak, REC; John Wessels, NPS | San Carlos Apache Tribe: Letter from REC/NPS initiating G2G consultation |
| 065941 | 3 | 005773.pdf | Letter | 11/30/2011 | Lee Choe, Interim Chair | Larry Walkoviak, REC; John Wessels, NPS | San Juan Southern Paiute Tribe: Letter from REC/NPS initiating G2G consultation |
| 065944 | 3 | 005774.pdf | Letter | 11/30/2011 | Matthew J. Box, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Southern Ute Tribal Council: Letter from REC/NPS initiating G2G consultation |
| 065947 | 3 | 005775.pdf | Letter | 11/30/2011 | Ned Norris, Jr. | Larry Walkoviak, REC; John Wessels, NPS | Tohono O'odham Nation: Letter from REC/NPS initiating G2G consultation |
| 065950 | 3 | 005776.pdf | Letter | 11/30/2011 | Ivan Smith, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Tonto Apache: Letter from REC/NPS initiating G2G consultation |
| 065953 | 100 | 005777.pdf | Letter | 11/30/2011 | | | Consultation letters to 50 tribes for the LTEMP EIS, without project map attachment. |
| 066053 | 3 | 005778.pdf | Letter | 11/30/2011 | Richard Jenks, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Ute Indian Tribe: Letter initiating G2G consultation. Map attached. |
| 066056 | 3 | 005779.pdf | Letter | 11/30/2011 | Betsy Chapoose, Cultural Rights and Protection Office | Larry Walkoviak, REC; John Wessels, NPS | Ute Indian Tribe: Letter initiating G2G consultation. Map attached. |
| 066059 | 3 | 005780.pdf | Letter | 11/30/2011 | Terry Knight, Sr., Preservation Officer | Larry Walkoviak, REC; John Wessels, NPS | Ute Mountain Ute Tribe: Letter initiating G2G consultation. Map attached. |
| 066062 | 3 | 005781.pdf | Letter | 11/30/2011 | Gary Hayes, chairman | Larry Walkoviak, REC; John Wessels, NPS | Ute Mountain Ute Tribe: Letter initiating G2G consultation. Map attached. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066065 | 3 | 005782.pdf | Letter | 11/30/2011 | Mark Altaha, THPO | Larry Walkoviak, REC; John Wessels, NPS | White Mountain Apache: Letter from REC/NPS initiating G2G consultation |
| 066068 | 3 | 005783.pdf | Letter | 11/30/2011 | Ronnie Lupe, Chairman | Larry Walkoviak, REC; John Wessels, NPS | White Mountain Apache: Letter from REC/NPS initiating G2G consultation |
| 066071 | 3 | 005784.pdf | Letter | 11/30/2011 | David Kwail, Chairman | Larry Walkoviak, REC; John Wessels, NPS | Yavapai-Apache Nation: Letter initiating G2G consultation. Map attached |
| 066074 | 3 | 005785.pdf | Letter | 11/30/2011 | Ernest Jones, Sr., President | Larry Walkoviak, REC; John Wessels, NPS | Yavapai-Prescott Indian Tribe: Letter from REC/NPS initiating G2G consultation |
| 066077 | 3 | 005786.pdf | E-Mail | 11/29/2011 | Rob_P_Billerbeck@nps.gov; wrrist@sbcglobal.net; bheffernan@usbr.gov; boardlistgcpba@yahoogroups.com; dave_uberuaga@NPS.gov; john@GCROA.org; john_wessels@nps.gov; lagory@anl.gov; macgcra@sbcglobal.net; martha_hahn@nps.gov; rich.p@att.net; bor@bridge1.iqgbcloud.local | gcrg@infomagic.net on behalf of Lynn Hamilton | Re: Request for extension of comment period for LTEMP |
| 066080 | 2 | 005787.pdf | E-Mail | 11/29/2011 | wrrist@sbcglobal.net; bheffernan@usbr.gov; boardlistgcpba@yahoogroups.com; dave_uberuaga@NPS.gov; gcrg@infomagic.net; john@GCROA.org; john_wessels@nps.gov; lagory@anl.gov; macgcra@sbcglobal.net; martha_hahn@nps.gov; rich.p@att.net; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Request for extension of comment period for LTEMP |
| 066082 | 1 | 005788.pdf | E-Mail | 11/24/2011 | Argonne - LTEMP EIS Scoping | Portnoy, Dennis | Scoping Comments - Letter |
| 066083 | 1 | 005789.pdf | E-Mail | 11/23/2011 | john_wessels@nps.gov; dave_uberuaga@NPS.gov; lagory@anl.gov; rob_p_billerbeck@nps.gov; martha_hahn@nps.gov; bheffernan@usbr.gov; macgcra@sbcglobal.net; gcrg@infomagic.net; john@GCROA.org; boardlistgcpba@yahoogroups.com; rich.p@att.net; bor@bridge1.iqgbcloud.local | wrrist@sbcglobal.net on behalf of Wally Rist | Request for extension of comment period for LTEMP |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066084 | 1 | 005790.pdf | E-Mail | 11/18/2011 | BHeffernan@usbr.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | jharkins@crc.nv.gov on behalf of Jayne Harkins | Re: Cooperating Agency |
| 066085 | 1 | 005791.pdf | E-Mail | 11/18/2011 | jharkins@crc.nv.gov; Rob_P_Billerbeck@nps.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: Cooperating Agency |
| 066086 | 2 | 005792.pdf | E-Mail | 11/18/2011 | wrrist@sbcglobal.net; bheffernan@usbr.gov; boardlistgcpba@yahoogroups.com; dave_uberuaga@NPS.gov; lagory@anl.gov; martha_hahn@nps.gov; bor@bridge1.iqgbcloud.local | Rob_P_Billerbeck@nps.gov | Re: Scoping Meetings |
| 066088 | 1 | 005793.pdf | E-Mail | 11/18/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | jharkins@crc.nv.gov on behalf of Jayne Harkins | Cooperating Agency |
| 066089 | 11 | 005794.pdf | Phone Call Record | 11/16/2011 | Kerry Christiansen | Rob Billerbeck, NPS | The Hualapai Tribe: Kerry expressed that they may be interested in having us meet with the Tribal council.  They felt this has not happened enough on past processes |
| 066100 | 2 | 005795.pdf | E-Mail | 11/15/2011 | Walloviak, Larry - BOR Wessels, John - NPS, Intermountain Region Argonne - LTEMP EIS Scoping | Pitt, Jennifer - Environmental Defense Fund | Scoping Comments - Letter via Email |
| 066102 | 4 | 005796.pdf | E-Mail | 11/15/2011 | Argonne - LTEMP EIS Scoping | Rist, Wally - Grand Canyon Private Boaters Association | Scoping Comments - Letter |
| 066106 | 11 | 005797.pdf | Meeting Notes | 11/10/2011 | | | The Pueblo of Zuni: Janet Cohen presented information about the LTEMP to Kurt Dongoske and members of the ZCRAT. |
| 066117 | 7 | 005798.pdf | E-Mail | 11/9/2011 | reporter@lakepowellchronicle.com; BWirth@usbr.gov; Rob_P_Billerbeck@nps.gov; Michael_Whiteman-Jones@nps.gov; Max_King@nps.gov; bor@bridge1.iqgbcloud.local | Maureen_Oltrogge@nps.gov | Re: REMINDER:  BOR & NPS to Host Open House Meeting on Plan for Glen Canyon Dam Operations Tonight in Page, AZ |
| 066124 | 2 | 005799.pdf | E-Mail | 11/8/2011 | jharkins@crc.nv.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; LWhetton@usbr.gov; bor@bridge1.iqgbcloud.local | AGold@usbr.gov on behalf of Gold, Anamarie | Fw: Update on the LTEMP EIS Process |
| 066126 | 1 | 005800.pdf | E-Mail | 11/7/2011 | bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | michael@glencanyon.org on behalf of Michael Kellett | Glen Canyon Dam LTEMP EIS |
| 066127 | 4 | 005801.pdf | E-Mail | 11/7/2011 | no info | Benemelis, Perri - Arizona Department of Water Resources | Scoping Comments - Meeting comment form - undated; Arizona address; attended Phoenix meeting, Nov 7, 2011 |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*
Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066131 | 2 | 005802.pdf | E-Mail | 11/7/2011 | no info | Bosh, Joni | Scoping Comments - Meeting comment form - undated; Arizona address; attended Phoenix meeting, Nov 7, 2011 |
| 066133 | 2 | 005803.pdf | Presentation | 11/7/2011 | | | Scoping Meeting Information: Instructions on how to submit scoping comments |
| 066135 | 2 | 005804.pdf | Presentation | 11/7/2011 | | | Blank Scoping Comment form |
| 066137 | 3 | 005805.pdf | Presentation | 11/7/2011 | | | Scoping meeting blank sign-in sheet |
| 066140 | 2 | 005806.pdf | E-Mail | 11/4/2011 | Rob_P_Billerbeck@nps.gov; bheffernan@usbr.gov; LRiley@azgfd.gov; ABunch@azgfd.gov; bor@bridge1.iqgbcloud.local | BStewart@azgfd.gov on behalf of Bill Stewart | RE: Update on the LTEMP EIS Process |
| 066142 | 3 | 005807.pdf | E-Mail | 11/4/2011 | aquetawki@ashiwi.org; kdongoske@cableone.net; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | Update on LTEMP EIS |
| 066145 | 2 | 005808.pdf | E-Mail | 11/4/2011 | LWhetton@usbr.gov; kdongoske@cableone.net; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Request for EM Address |
| 066147 | 2 | 005809.pdf | E-Mail | 11/4/2011 | kdongoske@cableone.net; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | RE: Request for EM Address |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066149 | 2 | 005810.pdf | E-Mail | 11/4/2011 | Jan_Balsom@nps.gov; pfbenemelis@azwater.gov; rob_p_billerbeck@nps.gov; debra_bills@fws.gov; cbulletts@kaibabpaiute-nsn.gov; Garry.Cantley@bia.gov; capron@wapa.gov; Lori_Caramanian@ios.doi.gov; Anne_Castle@ios.doi.gov; cuszhman@yahoo.com; lboone@ashiwi.org; kdongoske@cableone.net; alan.downer06@gmail.com; hfairley@usgs.gov; jennifer_gimbel@state.co.us; AGold@usbr.gov; pgrams@usgs.gov; Martha_Hahn@nps.gov; John_Halliday@ios.doi.gov; jharkins@crc.nv.gov; BHeffernan@usbr.gov; Amy.Heuslein@bia.gov; bill_jackson@nps.gov; lorjac@frontiernet.net; tony@navajohistoricpreservation.org; berna.jones@yahoo.com; | LWhetton@usbr.gov on behalf of Whetton, Linda A | Update on the LTEMP EIS Process |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066151 | 2 | 005811.pdf | E-Mail | 11/4/2011 | htchair@havasupai-nsn.gov; htvchair@havasupai-nsn.gov; THAMIDREEK@yahoo.com; LKuwanwisiwma@hopi.nsn.us; michael.yeatts@nau.edu; lorjac@frontiernet.net; cuszhman@yahoo.com; naturalresources1@citlink.net; msavala@kaibabpaiute-nsn.gov; cbulletts@kaibabpaiute-nsn.gov; contact@lvpaiute.com; rsalazar@lvpaiute.com; Kennylvpt@msn.com; wanderson@mvdsl.com; d_daboda@yahoo.com; ddomingo@mvdsl.com; alan.downer06@gmail.com; tony@navajohistoricpreservation.org; timothy_begay@yahoo.com; Jeanine.borchardt@ihs.gov; Dorena.martineau@ihs.gov; smellyE@q.com; shayjaym@hotmail.com; lchoesjsptvp@aol.com; kdongoske@cableone.net; | Janet_Cohen@nps.gov | Update on the LTEMP EIS Process |
| 066153 | 2 | 005812.pdf | E-mail | 11/4/2011 | Tony Joe, Supervisory Archaeologist | Rob Billerbeck, NPS; Beverly Heffernan, REC | The Navajo Nation: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011.  Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012.

Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066155 | 2 | 005813.pdf | E-mail | 11/4/2011 | Charley Bulletts, CRD; LeAnn Skryzski | Rob Billerbeck, NPS; Beverly Heffernan, REC | Kaibab Band of Paiute Indians: Forwarded email from Rob and Beverly: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011.  Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012. Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation. Contained dates, times, and location of upcoming public scoping meetings" 11/30/2011  Letter initiating G2G consultation. Map attached. |
| 066157 | 2 | 005814.pdf | E-mail | 11/4/2011 | Kurt Dongoske, THPO | Rob Billerbeck, NPS; Beverly Heffernan, REC | The Pueblo of Zuni: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011.  Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012. Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation. Contained dates, times, and location of upcoming public scoping meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066159 | 2 | 005815.pdf | E-mail | 11/4/2011 | Loretta Jackson-Kelly, THPO; Wilfred Whatoname | Linda Whetton, REC | The Hualapai Tribe: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011.  Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012.<br><br>Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation. Contained dates, times, and location of upcoming public scoping meetings |
| 066161 | 2 | 005816.pdf | E-mail | 11/4/2011 | Leigh Kuwanwisiwma,THPO; Michael Yeatts, Tribal Archaeologist | Rob Billerbeck, NPS; Beverly Heffernan, REC | Hopi: Forwarded email from Rob and Beverly: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011. Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012.<br><br>Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation.<br>Contained dates, times, and location of upcoming public scoping meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066163 | 2 | 005817.pdf | E-mail | 11/4/2011 | Charley Bulletts, CRD; LeAnn Skryzski | Rob Billerbeck, NPS; Beverly Heffernan, REC | Kaibab Band of Paiute Indians: Forwarded email from Rob and Beverly: Email with reminder that the deadline for public scoping comments is Friday December 30, 2011.  Email stated that they anticipate formal letters of invitation to become a cooperating agency will be sent out in December, and the first formal cooperating agency meeting will be January 2012.<br><br>Indicated that several tribes and state, local, and county entities have already indicated their desire to participate as cooperating agencies and they will soon be formally contacting all potentially interested American Indian Tribes to initiate consultation.<br>Contained dates, times, and location of upcoming public scoping meetings"<br>11/30/2011   Letter initiating G2G consultation.  Map attached. |
| 066165 | 2 | 005818.pdf | Letter | 11/4/2011 | Don Watahomigie, Chairman; Jaycee Manakaja, Tribal Secretary | Janet Cohen, NPS | The Havasupai Tribe: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066167 | 2 | 005819.pdf | E-mail | 11/4/2011 | Manuel Savala, Chairman; Charley Bulletts, CRD | Janet Cohen, NPS | Kaibab Band of Paiute Indians: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066169 | 2 | 005820.pdf | E-mail | 11/4/2011 | Alan Downer, THPO; Tony Joe, Supervisory Archaeologist | Janet Cohen, NPS; Rob Billerbeck, NPS; Beverly Heffernan, REC | The Navajo Nation: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066171 | 2 | 005821.pdf | E-mail | 11/4/2011 | Romona Salazar, NAGPRA Contact; Kenny Anderson | Janet Cohen, NPS | Las Vegas Tribe of Paiute Indians: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066173 | 2 | 005822.pdf | E-mail | 11/4/2011 | William Anderson, Chairman; Deanna Domingo, Cultural Committee | Janet Cohen, NPS | Moapa Band of Paiute Indians: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066175 | 2 | 005823.pdf | E-mail | 11/4/2011 | Loretta Jackson-Kelly, THPO | Janet Cohen, NPS | The Hualapai Tribe: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066177 | 2 | 005824.pdf | E-mail | 11/4/2011 | Mike Yeatts, Tribal Archaeologist | Janet Cohen, NPS | Hopi: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066179 | 2 | 005825.pdf | E-mail | 11/4/2011 | Kurt Dongoske, THPO | Janet Cohen, NPS | The Pueblo of Zuni: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066181 | 2 | 005826.pdf | E-mail | 11/4/2011 | Dorena Martineau | Janet Cohen, NPS | Paiute Indian Tribe of Utah: Email from REC/NPS-Update on EIS-Invite to Public Scoping Meeting |
| 066183 | 11 | 005827.pdf | Phone Call Record | 11/4/2011 | Beverly Heffernan, REC | Kurt Dongoske, THPO | The Pueblo of Zuni: Kurt had some questions on the general process. He asked why there was no public meeting in NM and asked that Janet Cohen provide info about the project.  Zuni would want a presentation sooner rather than later by both John Wessels and Larry Walkoviak |
| 066194 | 2 | 005828.pdf | Presentation | 11/4/2011 | | BOR | Webcast Instructions: LTEMP Webcast Scoping Meeting, Instructions for Call Leaders (with comments from A. Carr) |
| 066196 | 8 | 005829.pdf | Presentation | 11/3/2011 | | Argonne | Glen Canyon Dam Long-Term Experimental and Management Plan Environmental Impact Statement (EIS) Public Scoping - Frequently Asked Questions (FAQs).  This was posted on the LTEMP public web site at the time of the scoping meetings and was available as a hand out at the meetings. |
| 066204 | 2 | 005830.pdf | E-Mail | 11/2/2011 | LRiley@azgfd.gov; LWhetton@usbr.gov; Michael.Yeatts@nau.edu; jeff_humphrey@fws.gov; sam_spiller@fws.gov; Jan_Balsom@nps.gov; farvana@aol.com; RAikens@azgfd.gov; gknowles@usbr.gov; Llams@usbr.gov; BHeffernan@usbr.gov; Maureen_Oltrogge@nps.gov; bor@bridge1.iqgbcloud.local | BWirth@usbr.gov on behalf of Wirth, Barry D | RE: LTEMP Scoping Information -- POAHG engagement |
| 066206 | 1 | 005831.pdf | E-Mail | 11/2/2011 | BHeffernan@usbr.gov; lscott@coconino.az.gov; jkeene@coconino.az.gov; bor@bridge1.iqgbcloud.local | lfowler@coconino.az.gov on behalf of Fowler, Lena | Re: LTEMP Scoping Meetings |
| 066207 | 1 | 005832.pdf | E-Mail | 11/2/2011 | lfowler@coconino.az.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | LTEMP Scoping Meetings |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066208 | 13 | 005833.pdf | Presentation | 11/1/2011 | | | Scoping Meeting Posters: Welcome; Project Area; Purpose, Need, and Objectives; Important Milestones; Schedule; Getting Involved; Operations & Hydroelectric Production; Sediment Resources; American Indian Tribes & Tribal Reosurces; Historic Properties; Terrestrial Ecology; Aquatic Ecology; Recreation  (Posted on public Web site) |
| 066221 | 22 | 005834.pdf | Presentation | 11/1/2011 | | Heffernan, Beverly - Bureau of Reclamation<br>Billerbeck, Rob - National Park Service<br>LaGory, Kirk, Argonne National Laboratory | Scoping Meeting Presentation, November 2011 (Powerpoint; posted on public Web site) |
| 066243 | 2 | 005835.pdf | E-Mail | 10/31/2011 | bheffernan@usbr.gov; bor@bridge1.iqgbcloud.local | seenviro@msn.com on behalf of Harold Sersland | RE: NPS Mtg/GCNRA |
| 066245 | 1 | 005836.pdf | E-Mail | 10/31/2011 | seenviro@msn.com; brian.d.liming@us.mwhglobal.com; jdagostino@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: NPS Mtg/GCNRA |
| 066246 | 2 | 005837.pdf | E-Mail | 10/28/2011 | bdbeal@email.arizona.edu; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | Information on Glen Canyon Dam |
| 066248 | 2 | 005838.pdf | Presentation | 10/28/2011 | | | Scoping Meeting Information: LTEMP EIS Public Scoping - Background information (2 pages) |
| 066250 | 2 | 005839.pdf | E-Mail | 10/26/2011 | Dave.Slick@srpnet.com; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Scoping Information |
| 066252 | 2 | 005840.pdf | E-Mail | 10/26/2011 | BHeffernan@usbr.gov; LWhetton@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: LTEMP Scoping Information |
| 066254 | 2 | 005841.pdf | E-Mail | 10/26/2011 | LWhetton@usbr.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | Dave.Slick@srpnet.com on behalf of Slick David P (Dave) | RE: LTEMP Scoping Information |
| 066256 | 2 | 005842.pdf | E-Mail | 10/26/2011 | LWhetton@usbr.gov; Dave.Slick@srpnet.com; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: LTEMP Scoping Information |
| 066258 | 2 | 005843.pdf | E-Mail | 10/26/2011 | Dave.Slick@srpnet.com; BHeffernan@usbr.gov; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | RE: LTEMP Scoping Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066260 | 2 | 005844.pdf | E-Mail | 10/25/2011 | ERICMILLIS@utah.gov; BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | CHarris@usbr.gov on behalf of Harris, Courtney S | RE: Lake Powell Pipeline site tour |
| 066262 | 1 | 005845.pdf | E-Mail | 10/25/2011 | BHeffernan@usbr.gov; CHarris@usbr.gov; bor@bridge1.iqgbcloud.local | ERICMILLIS@utah.gov on behalf of Eric Millis | Lake Powell Pipeline site tour |
| 066263 | 1 | 005846.pdf | E-Mail | 10/25/2011 | BHeffernan@usbr.gov; bor@bridge1.iqgbcloud.local | ericmillis@utah.gov on behalf of Eric Millis | Re: Glen Canyon Dam Contact |
| 066264 | 1 | 005847.pdf | E-Mail | 10/25/2011 | ericmillis@utah.gov; CHarris@usbr.gov; bor@bridge1.iqgbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | Re: Glen Canyon Dam Contact |
| 066265 | 1 | 005848.pdf | E-Mail | 10/18/2011 | gknowles@usbr.gov; LWhetton@usbr.gov; tmelis@usgs.gov; bor@bridge1.iqgbcloud.local | mary@maryorton.com on behalf of Mary Orton | Re: LTEMP Scoping Information |
| 066266 | 1 | 005849.pdf | E-Mail | 10/18/2011 | LWhetton@usbr.gov; farvana@aol.com; mary@maryorton.com; tmelis@usgs.gov; bor@bridge1.iqgbcloud.local | gknowles@usbr.gov on behalf of Knowles, Glen W | RE: LTEMP Scoping Information |
| 066267 | 1 | 005850.pdf | E-Mail | 10/18/2011 | farvana@aol.com; mary@maryorton.com; gknowles@usbr.gov; tmelis@usgs.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | RE: LTEMP Scoping Information |
| 066268 | 5 | 005851.pdf | E-Mail | 10/18/2011 | dan_hauser@lee.senate.gov; Ellen_schunk@lee.senate.gov; mike.reberg@mail.house.gov; peter.jenks@mail.house.gov; heather_barney@hatch.senate.gov; marreen_casper@hatch.senate.gov; dell.smith@mail.house.gov; Jennifer.scott@mail.house.gov; BHeffernan@usbr.gov; gknowles@usbr.gov; Maureen_Oltrogge@nps.gov; Llams@usbr.gov; AGold@usbr.gov; BRhees@usbr.gov; WPullan@usbr.gov; JHock@usbr.gov; bor@bridge1.iqgbcloud.local | BWirth@usbr.gov on behalf of Wirth, Barry D | Reclamation/NPS News Release:  Public Invited to Open Houses on Plan for Glen Canyon Dam Operations |
| 066273 | 3 | 005852.pdf | Press Release | 10/18/2011 | | Bureau of Reclamation, Upper Colorado Regon National Park Service, Intermountain Region | Press Release: Public Invited to Open Houses on Plan for Glen Canyon Dam Operations, beginning November 7, 2011  [Posted on LTEMP Website] |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066276 | 1 | 005853.pdf | E-Mail | 10/17/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | LTEMP Scoping Information |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066277 | 1 | 005854.pdf | E-Mail | 10/17/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | LTEMP Scoping Information |
| 066278 | 2 | 005855.pdf | Federal Register Notice | 10/17/2011 | | | Notice to Solicit Comments and Hold Public Scoping Meetings on the Adoption of a Long-term Experimental and management Plan for theOperaton of Glen Canhyon Dam, FR 76(200):64104-64105.  Signed copy of the NOI is also included  [Posted on the Public website] |
| 066280 | 1 | 005856.pdf | E-mail | 10/17/2011 | Alan Downer, THPO | Linda Whetton, REC | The Navajo Nation: Email indicating that the Department published notice in the Federal Register on October 17, 2011, for upcoming public meetings and information on how to participate in the public scoping process which ends on December 30, 2011.   Link to project website and project lead contact information was provided. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066281 | 1 | 005857.pdf | E-mail | 10/17/2011 | Kurt Dongoske, THPO | Linda Whetton, REC | The Pueblo of Zuni: Email indicating that the Department published notice in the Federal Register on October 17, 2011, for upcoming public meetings and information on how to participate in the public scoping process which ends on December 30, 2011.   Link to project website and project lead contact information was provided. |
| 066282 | 1 | 005858.pdf | E-mail | 10/17/2011 | Many recipients | Linda Whetton, REC | San Juan Southern Paiute Tribe: Email from REC-Federal Register Notice Publication |
| 066283 | 1 | 005859.pdf | E-mail | 10/17/2011 | Leigh Kuwanwisiwma, THPO; Michael Yeatts, Tribal Archaeologist | Linda Whetton, REC | Hopi: Email indicating that the Department published notice in the Federal Register on October 17, 2011, for upcoming public meetings and information on how to participate in the public scoping process which ends on December 30, 2011.   Link to project website and project lead contact information was provided. |
| 066284 | 1 | 005860.pdf | E-mail | 10/17/2011 | Loretta Jackson-Kelly, THPO | Linda Whetton, REC | The Hualapai Tribe: Email indicating that the Department published notice in the Federal Register on October 17, 2011, for upcoming public meetings and information on how to participate in the public scoping process which ends on December 30, 2011.   Link to project website and project lead contact information was provided. |
| 066285 | 1 | 005861.pdf | E-mail | 10/17/2011 | Charley Bulletts, CRD | Linda Whetton, REC | Kaibab Band of Paiute Indians: Email indicating that the Department published notice in the Federal Register on October 17, 2011, for upcoming public meetings and information on how to participate in the public scoping process which ends on December 30, 2011.   Link to project website and project lead contact information was provided. |
| 066286 | 6 | 005862.pdf | E-Mail | 10/12/2011 | mary@maryorton.com; gknowles@usbr.gov; bor@bridge1.iqgbcloud.local | LWhetton@usbr.gov on behalf of Whetton, Linda A | RE: LTEMP |
| 066292 | 4 | 005863.pdf | Presentation | 9/29/2011 | | | Retractable Panels displayed at the scoping meetings:  Adaptive Management Process; Resources; Science; Balance |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066296 | 2 | 005864.pdf | E-Mail | 9/28/2011 | alex.davis@state.co.us; wbruninga@usbr.gov; whasencamp@mwdh2o.com; whswan@aol.com; bhenning@cap-az.com; bwilliams@usbr.gov; bruce.moore@snwa.com; cjerla@usbr.gov; csharris@crb.ca.gov; RClayton@usbr.gov; colby.pelligrino@snwa.com; AZCunningham@usbr.gov; dbunk@usbr.gov; dtrueman@usbr.gov; David.Donnelly@lvvwd.com; dkikeya@azwater.gov; dgross@azwater.gov; dostler@ucrcommission.com; ekuhn@crwcd.org; estevan.lopez@state.nm.us; hrazak@sdcwa.org; hhermansen@usbr.gov; jmatusak@mwdh2o.com; jharkins@crc.nv.gov; jeff.johnson@snwa.com; grzimmerman@crb.ca.gov; jim.lochhead@denverwater.org; jprairie@usbr.gov; jcarter@hkcf- | dostler@ucrcommission.com on behalf of Don Ostler | Technical Work Group Meeting on October 5, 2011 |
| 066298 | 52 | 005865.pdf | E-Mail | 9/10/2011 | mary@maryorton.com; gknowles@usbr.gov; jcschmidt@usgs.gov; bor@bridge1.iggbcloud.local | hfairley@usgs.gov | Re: Follow-up for NHPA meeting - meeting notes |
| 066350 | 3 | 005866.pdf | E-Mail | 8/30/2011 | jcjordan1@cox.net; lscott@coconino.az.gov; gknowles@usbr.gov; mcrawford@usbr.gov; bor@bridge1.iggbcloud.local | BHeffernan@usbr.gov on behalf of Heffernan, Beverley | RE: Coconino County &  LTEMP Long Term Experimental & Management Plan |
| 066353 | 2 | 005867.pdf | E-Mail | 8/29/2011 | lscott@coconino.az.gov; Bheffernan@uc.usbr.gov; gknowles@usbr.gov; bor@bridge1.iggbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | Coconino County &  LTEMP Long Term Experimental & Management Plan |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066355 | 33 | 005868.pdf | E-Mail | 8/19/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | Message from Anne Castle Re: DFCs |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066388 | 33 | 005869.pdf | E-Mail | 8/19/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; jharkins@crc.nv.gov; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; Dave_Uberuaga@nps.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; | LWhetton@usbr.gov on behalf of Whetton, Linda A | Message from Anne Castle Re: DFCs |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066421 | 7 | 005870.pdf | E-Mail | 8/8/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; Jan_Balsom@nps.gov; cibarre@q.com; debra_bills@fws.gov; | LWhetton@usbr.gov on behalf of Whetton, Linda A | AMWG Meeting Materials |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066428 | 7 | 005871.pdf | E-Mail | 8/8/2011 | pfbenemelis@azwater.gov; Anne_Castle@ios.doi.gov; cbulletts@kaibabpaiute-nsn.gov; jennifer.gimbel@state.co.us; AGold@usbr.gov; hallidayjo@aol.com; Amy.Heuslein@bia.gov; lorjac@frontiernet.net; creda@qwest.net; smdjansen@gmail.com; jcjordan1@cox.net; leanette@maryorton.com; ardenkucate@yahoo.com; lkuwanwisiwma@hopi.nsn.us; kyriss@wapa.gov; nlash@grandcanyontrust.org; estevan.lopez@state.nm.us; mary@maryorton.com; ted@uamps.com; jshiel@seo.wyo.gov; sam_spiller@fws.gov; farvana@aol.com; dennisstrong@utah.gov; LWalkoviak@usbr.gov; frederickhwhite@frontiernet.net; Jan_Balsom@nps.gov; cibarre@q.com; debra_bills@fws.gov; | LWhetton@usbr.gov on behalf of Whetton, Linda A | AMWG Meeting Materials |
| 066435 | 1 | 005872.pdf | E-Mail | 8/1/2011 | gknowles@usbr.gov; lscott@coconino.az.gov; bor@bridge1.iqgbcloud.local | jcjordan1@cox.net on behalf of John and Carol Jordan | LTEMP Long Term Experimental & Management Plan |
| 066436 | 9 | 005873.pdf | Federal Register Notice | 7/6/2011 | | | Notice of Intent to prepare a Draft Environmental Impact Statement and Conduct Public Scoping on the Adoption of a Long-Term Experimental and Management Plan for the Operation of Glen Canyon Dam, FR 76(129): 39435-39436  [Posted on the Public website] |
| 066445 | 2 | 005874.pdf | Press Release | 7/5/2011 | | Department of the Interior | Press Release: Salazar Launches Development of a Long-Term Plan for Managing Glen Canyon Dam and Water Flows throught the Grand Canyon  [Posted on LTEMP Website] |
| 066447 | 3 | 005875.pdf | E-mail | 3/1/2011 | Beverly Heffernan, REC | Tony Joe,  Supervisory Archaeologist | The Navajo Nation: Email from Tony to Beverly with the 02/28/2012 letter. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066450 | 2 | 005876.pdf | Letter | 2/28/2011 | REC | Tony Joe,  Supervisory Archaeologist | The Navajo Nation: Letter from Tony Joe of the Navajo Nation with comments on the preliminary draft outline. The letter advises that the NN is support of Non-Native fish removal from the Grand Canyon and recommends the removal of fish be down about a half mile from the confluence of the Little Colorado River and Colorado River, up and down stream.  NN also supports the lethal removal of Non-native fish outside half a mile buffer from the confluence. The NN is concerned that the operations of the Glen Canyon Dam negatively effect the sacredness of the Grand Canyon and that local Navajo families refuse to conduct ceremonies near the ricer due to the Non-Native American use of river for recreation.  The letter also stated the concern that Navajo communities have no access to the river because of recreational and scientific river trips.  Navajo tribal members hesitate to conduct ceremonies near the river for fear their prayers will not be answered. The Navajo would be more than happy to consult with REC and NPS on any of these concerns.  NN appreciates the opportunity to comments on the LTEMP. |
| 066452 | 2 | 005877.pdf | Draft Document | 2/28/2011 | Reclamation, Environmental Resources Division | Tony Joe (Navajo Nation) | Comment letter on the LTEMP draft outline with Navajo Nation recommendations and concerns. |
| 066454 | 5 | 005878.pdf | Meeting Notes | 2/11/2011 | Tony Joe, Supervisory Archaeologist | | The Navajo Nation: Kick-off meeting held.  Tony Joe in attendance. |
| 066459 | 5 | 005879.pdf | Meeting Notes | 2/11/2011 | Kurt Dongoske, THPO | | The Pueblo of Zuni: Kick-off Meeting held.  Kurt Dongoske in attendance |
| 066464 | 3 | 005880.pdf | E-Mail | 1/21/2011 | Various agencies and organizations | B. Heffernan | Email regarding LTEMP EIS Kickoff Meeting. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066467 | 2 | 005881.pdf | E-Mail | 1/21/2011 | senn@azgfd.gov; 'pfbenemelisr@azwater.gov'; Heuslein, Amy; 'jennifer.gimbel@state.co.us'; 'Loretta Jackson-Kelly'; 'cbullets@kaibabpaiute-nsn.gov'; Lyder, Jane; Hahn, Martha G.; Balsom, Janet R.; 'estevan.lopez@state.nm.us'; 'Kurt Dongoske'; 'lkuwanwisiwma@hopi.nsn.us'; Ostler, Don; Spiller, Sam; Hamill, John F 'ted@uamps.com'; 'dennisstrong@utah.gov'; 'robertking@utah.gov'; 'tonyjoe@navajo.org'; 'akucat@ashiwi.org'; michael.yeatts@nau.edu; 'gcaan@crc.nv.gov'; 'Laverne Kyriss'; 'Clayton Palmer'; 'gzimmerman@crb.ca.gov'; 'jshiel@seo.wyo.gov'; 'cuszhman@yahoo.com'; 'alan.downer06@gmail.com'; Blair, Jane C; Aaron, Patricia (Patti); Caramanian, Lori; Knowles, Glen W; Coulam, Nancy J; Gold, Anamarie; Walkoviak, Larry P.; | Heffernan, Beverly | Message form Assistant Secretary Castle - Invitation to attend LTEMP EIS kickoff meeting, response requested by January 28 |
| 066469 | 3 | 005882.pdf | Letter | 1/21/2011 | Charley Bullets, CRD | Beverly Heffernan, REC | Kaibab Band of Paiute Indians: Invitation to attend LTEMP kick-off meeting |
| 066472 | 3 | 005883.pdf | Letter | 1/21/2011 | Tony Joe, Supervisory Archaeologist; Alan Downer, THPO | Beverly Heffernan, REC | The Navajo Nation: Invitation to attend LTEMP kick-off meeting |
| 066475 | 3 | 005884.pdf | Letter | 1/21/2011 | Mike Yeatts, Tribal Archaeologist; Leigh Kuwanwisiwma, THPO | Beverly Heffernan, REC | Hopi: Invitation to attend LTEMP kick-off meeting |
| 066478 | 3 | 005885.pdf | Letter | 1/21/2011 | Loretta Jackson-Kelly, THPO | Beverly Heffernan, REC | The Hualapai Tribe: Invitation to attend LTEMP kick-off meeting |
| 066481 | 3 | 005886.pdf | Letter | 1/21/2011 | Kurt Dongoske, THPO | Beverly Heffernan, REC | The Pueblo of Zuni: Invitation to attend LTEMP kick-off meeting |
| 066484 | 2 | 005887.pdf | Other | 6/23/2009 | | | Describes the importance of the Grand Canyon to Zuni culture. By Jim Enote, part of the Native Voices on the Colorado River Tribal Series. |

*Save the Colorado, et al. v. U.S. Department of Interior, et al.*

Administrative Record Index

| Bates No. (First Page) | No. of Pages | Filename | File Type | Date | To | From | Description |
|---|---|---|---|---|---|---|---|
| 066486 | 2 | 005888.pdf | Other | 5/21/2008 | | | Title page and Table of Contents Pueblo of Zuni Long-Term Monitoring Protocol for Culturally Significant Resources Within the Colorado River Corridor Through Glen and Grand Canyons, by Zuni Heritage and Historic Preservation Office, submitted by K. Dongoske. |
| 066488 | 21 | 005889.pdf | Presentation | 6/26/2007 | | | Reviews the participation of the Southern Paiute Consortium in the GCDAMP; reports on the past and current tasks of the consortium, findings, and recommendations. |
| 066509 | 31 | 005890.pdf | Final Document | 3/30/2007 | | DOI - BOR | Report: Scoping Report for the Glen Canyon Dam Long-Term Experimental Plan Environmental Impact Statement |
| 066540 | 30 | 005891.pdf | Other | 1/5/2007 | BOR | Smurthwaite, Linda | Transcript Re:  Environmental Impact Statement for the Adoption of a Long-Term Experimental Plan for the Future Operation of Glen Canyon Dam.  Public Scoping Meetingn, Salt Lake City, Utah |
| 066570 | 25 | 005892.pdf | Other | 1/4/2007 | DOI - BOR | Borgmann, Doreen | Transcript Re: Adoption of a Long-Term Experimental Plan for the Future Operations of Glen Canyon Dam and Other Associated Management Activites.  Public Scoping Meeting, Phoeniz, AZ |
| 066595 | 16 | 005893.pdf | Presentation | 1/3/2007 | | DOI - BOR | PowerPoint Presentation:  Environmental Impact Statement for the Adopting of a Long-Term Experimental Plan for the Future Operation of Glen Canyon Dam and Other Associated Management Activities; Public Scoping Meetings - January 4-5, 2007 |
| 066611 | 1 | 005894.pdf | Other | 12/5/2006 | | AMWG | Partial Public Comments:  Glen Canyon Dam Adaptive Management Work Group, December 5-6, 2006.  Public comments presented on December 5, 2006. |
| 066612 | 2 | 005895.pdf | Other | 8/11/2003 | | | Describes terrestrial ecosystem monitoring along the Colorado River with NAU and others, observed by Gale Stanfield, a Southern Paiute Consortium member. |